# EXHIBIT "A"

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000 Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Asyst Technologies, Inc - Unsecured Creditors Committee of

Invoice Number 1239699
Invoice Date   03/17/10
Client Number  031523

--------------------------------------------------------------------------------

| Category | Hours | Total |
|---|---|---|

FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 5, 2010

| Code | Category | Hours | Total |
|---|---|---|---|
| 00000 | General | .00 | 4,803.97 |
| 00001 | Petition, Schedules, First Day Orders | 4.50 | 2,459.00 |
| 00002 | Case Management and Operating Reports | 4.30 | 1,679.00 |
| 00004 | Sale and Disposition of Assets | 123.90 | 67,834.00 |
| 00005 | Asset Analysis and Recovery | 3.60 | 1,550.00 |
| 00006 | Claims Administration and Objections | 3.20 | 1,210.50 |
| 00007 | Miscellaneous Motions and Objections | 11.20 | 6,506.50 |
| 00008 | Committee and Debtor Communications, Conference | 20.60 | 10,504.00 |
| 00010 | Professional Retention | 43.10 | 17,498.50 |
| 00011 | Plan and Disclosure Statement Matters and Solici | 101.90 | 50,344.50 |
| 00012 | Cash Collateral and DIP Financing | 82.90 | 44,959.00 |
| 00013 | Employee Benefits and Severance, Pensions ERISA, | 1.80 | 837.00 |
| 00014 | Real Estate and Leasing and Executory Contracts | 8.80 | 3,614.00 |
| 00015 | Creditor Inquiries | 1.30 | 598.50 |
| 00016 | Automatic Stay and Section 362 and 363 Matters | 1.00 | 445.00 |
| 00017 | Investigation of Secured Creditor, Equipment Les | 68.90 | 34,802.50 |
| 00019 | Chapter 5 Litigation, Collection and Investigati | 107.10 | 52,559.00 |
| 00022 | Fee Applications | 118.20 | 48,980.50 |
| 00024 | Creditor Information Sharing and 1102 Services | 18.40 | 6,104.50 |
| 00025 | Confidentiality Agreement | 5.80 | 3,375.50 |
| 00026 | Committee Bylaws | 1.40 | 623.00 |
| 00027 | Investigation of Debtor's Assets | 3.10 | 1,379.50 |
| Totals | | 735.00 | 362,667.97 |

(00000) MATTER NUMBER
RE:   General

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 5, 2010

FOR CHARGES:

| | | |
|---|---|---|
| 08/19/09 | POSTAGE User Ralph Hernandez produced $13.42 in postage on 08/19/2009 at 19:11 hrs | 13.42 |
| 09/22/09 | POSTAGE User Ralph Hernandez produced $52.80 in postage on 09/22/2009 at 17:32 hrs | 52.80 |
| 01/21/10 | POSTAGE User Harold Rivera produced $9.80 in postage on 01/21/2010 at 12:05 hrs | 9.80 |

**TOTAL FOR: POSTAGE**          **76.02**

| | | |
|---|---|---|
| 12/31/09 | PHONE CHARGES | 12.61 |
| 06/24/09 | PHONE CHARGES | 5.50 |
| 08/20/09 | PHONE CHARGES | 8.35 |
| 05/20/09 | PHONE CHARGES User Jeffrey Rothleder called (510) 249-9700 on 05/20/2009 at 18:25 hrs (for 20 mins) | 2.00 |
| 04/25/09 | PHONE CHARGES -  SCHUYLER CARROLL 0425 | 17.01 |
| 06/12/09 | PHONE CHARGES -  COURTCALL LLC ASYST TECHNOLOGIES, INC./09-43246 | 37.50 |
| 06/18/09 | PHONE CHARGES User Carol Connor Cohen called (714) 668-7301 on 06/18/2009 at 14:41 hrs (for 35 mins) | 3.50 |

**TOTAL FOR: PHONE CHARGES**          **86.47**

| | | |
|---|---|---|
| 06/22/09 | DUPLICATING SUMMARY User Julie Hranicky copied 108 on 06/22/2009 at 11:17 hrs | 21.60 |
| 06/16/09 | DUPLICATING SUMMARY User Duplicate Duplication copied 136 on 06/16/2009 at 10:39 hrs | 27.20 |
| 05/21/09 | DUPLICATING SUMMARY User Julie Hranicky copied 56 on 05/21/2009 at 11:26 hrs | 11.20 |
| 05/28/09 | DUPLICATING SUMMARY User Duplicate Duplication copied 117 on 05/28/2009 at 16:50 hrs | 23.40 |
| 06/03/09 | DUPLICATING SUMMARY User Sherry Smith-Weissmann copied 6 on 06/03/2009 at 19:02 hrs | 1.20 |
| 06/05/09 | DUPLICATING SUMMARY User Duplicate Duplication copied 429 on 06/05/2009 at 11:31 hrs | 85.80 |
| 05/07/09 | DUPLICATING SUMMARY User Duplicate Duplication copied 249 on 05/07/2009 at 10:07 hrs | 49.80 |

| Date | Description | Amount |
|------|-------------|--------|
| 06/08/09 | DUPLICATING SUMMARY User Larry Pigge copied 789 on 06/08/2009 at 16:29 hrs | 157.80 |
| 06/10/09 | DUPLICATING SUMMARY User Julie Hranicky copied 114 on 06/10/2009 at 09:29 hrs | 22.80 |
| 07/29/09 | DUPLICATING SUMMARY User Larry Pigge copied 79 on 07/29/2009 at 18:31 hrs | 15.80 |
| 07/30/09 | DUPLICATING SUMMARY User Duplicate Duplication copied 546 on 07/30/2009 at 09:57 hrs | 109.20 |
| 07/31/09 | DUPLICATING SUMMARY User Duplicate Duplication copied 389 on 07/31/2009 at 14:14 hrs | 77.80 |
| 08/10/09 | DUPLICATING SUMMARY User Sherry Smith-Weissmann copied 21 on 08/10/2009 at 14:04 hrs | 4.20 |
| 07/17/09 | DUPLICATING SUMMARY User Sherry Smith-Weissmann copied 288 on 07/17/2009 at 18:01 hrs | 57.60 |
| 07/21/09 | DUPLICATING SUMMARY User Julie Hranicky copied 46 on 07/21/2009 at 10:16 hrs | 9.20 |
| 07/01/09 | DUPLICATING SUMMARY User Duplicate Duplication copied 19 on 07/01/2009 at 08:43 hrs | 3.80 |
| 11/10/09 | DUPLICATING SUMMARY User Duplicate Duplication copied 433 on 11/10/2009 at 10:05 hrs | 86.60 |
| 12/23/09 | DUPLICATING SUMMARY User Julie Hranicky copied 1 on 12/23/2009 at 10:48 hrs | 0.20 |
| 12/29/09 | DUPLICATING SUMMARY User Duplicate Duplication copied 337 on 12/29/2009 at 11:11 hrs | 67.40 |
| 12/29/09 | DUPLICATING SUMMARY User Duplicate Duplication copied 239 on 12/29/2009 at 09:24 hrs | 47.80 |
| 12/29/09 | DUPLICATING SUMMARY User Julie Hranicky copied 46 on 12/29/2009 at 09:54 hrs | 9.20 |
| 11/20/09 | DUPLICATING SUMMARY User Andrea Campbell copied 110 on 11/20/2009 at 16:56 hrs | 22.00 |
| 11/20/09 | DUPLICATING SUMMARY User Duplicate Duplication copied 110 on 11/20/2009 at 08:44 hrs | 22.00 |
| 11/24/09 | DUPLICATING SUMMARY User Julie Hranicky copied 43 on 11/24/2009 at 13:33 hrs | 8.60 |
| 11/25/09 | DUPLICATING SUMMARY User Julie Hranicky copied 65 on 11/25/2009 at 08:30 hrs | 13.00 |
| 08/11/09 | DUPLICATING SUMMARY User Sherry Smith-Weissmann copied 212 on | 42.40 |

|            |                                                                                            |          |
|------------|--------------------------------------------------------------------------------------------|----------|
|            | 08/11/2009 at 18:25 hrs                                                                     |          |
| 08/18/09   | DUPLICATING SUMMARY User Ralph Hernandez copied 586 on 08/18/2009 at 12:29 hrs              | 117.20   |
| 09/17/09   | DUPLICATING SUMMARY User Larry Pigge copied 798 on 09/17/2009 at 15:15 hrs                  | 159.60   |
| 09/17/09   | DUPLICATING SUMMARY User Duplicate Duplication copied 386 on 09/17/2009 at 18:37 hrs        | 77.20    |
| 10/14/09   | DUPLICATING SUMMARY User Julie Hranicky copied 47 on 10/14/2009 at 10:56 hrs                | 9.40     |
| 05/19/09   | DUPLICATING SUMMARY User Julie Hranicky copied 152 on 05/19/2009 at 11:16 hrs               | 30.40    |
| 10/27/09   | DUPLICATING SUMMARY User Duplicate Duplication copied 119 on 10/27/2009 at 11:55 hrs        | 23.80    |
| 12/15/09   | DUPLICATING SUMMARY User Julie Hranicky copied 58 on 12/15/2009 at 16:34 hrs                | 11.60    |
| 01/05/10   | DUPLICATING SUMMARY User Julie Hranicky copied 38 on 01/05/2010 at 12:14 hrs                | 7.60     |
| 01/05/10   | DUPLICATING SUMMARY User Julie Hranicky copied 2 on 01/05/2010 at 12:17 hrs                 | 0.40     |
| 01/25/10   | DUPLICATING SUMMARY User Julie Hranicky copied 119 on 01/25/2010 at 13:42 hrs               | 23.80    |
| 02/01/10   | DUPLICATING SUMMARY User Duplicate Duplication copied 538 on 02/01/2010 at 08:41 hrs        | 107.60   |

**TOTAL FOR: DUPLICATING SUMMARY**        **1,566.20**

| 07/31/09   | OTHER DATABASE SEARCH-pacer 05/01/09-06/30/09                                               | 7.38     |
| 07/31/09   | OTHER DATABASE SEARCH-pacer 05/01/09-06/30/09 031523.00001 has status open for time entre only. | 4.78 |
| 10/31/09   | OTHER DATABASE SEARCH-PACER 09/30/2009                                                      | 39.31    |
| 01/29/10   | OTHER DATABASE SEARCH-PACER 12/31/2009                                                      | 1.46     |
| 02/28/10   | OTHER DATABASE SEARCH- PACER 01/31/2010                                                     | 7.28     |

**TOTAL FOR: OTHER DATABASE SEARCH**        **60.21**

| 12/18/09   | WESTLAW User:   ROTHLEDER,JEFFREY N                                                         | 57.24    |
| 12/18/09   | WESTLAW User:   ROTHLEDER,JEFFREY N                                                         | 47.70    |
| 12/02/09   | WESTLAW User:   ROTHLEDER,JEFFREY N                                                         | 28.62    |
| 12/02/09   | WESTLAW User:   ROTHLEDER,JEFFREY N                                                         | 23.85    |
| 12/02/09   | WESTLAW User:   ROTHLEDER,JEFFREY N                                                         | 31.06    |
| 12/07/09   | WESTLAW User:   ROTHLEDER,JEFFREY N                                                         | 38.16    |
| 12/07/09   | WESTLAW User:   ROTHLEDER,JEFFREY N                                                         | 31.80    |

| | | |
|---|---|---:|
| 12/10/09 | WESTLAW User:   ROTHLEDER,JEFFREY N | 19.08 |
| 12/10/09 | WESTLAW User:   ROTHLEDER,JEFFREY N | 15.90 |
| 12/10/09 | WESTLAW User:   ROTHLEDER,JEFFREY N | 169.87 |

**TOTAL FOR: WESTLAW**          **463.28**

| | | |
|---|---|---:|
| 01/05/10 | DOCUMENT IMAGING User Julie Hranicky scanned 19 on 01/05/2010 at 12:19 hrs | 2.85 |
| 01/05/10 | DOCUMENT IMAGING User Julie Hranicky scanned 19 on 01/05/2010 at 12:19 hrs | 2.85 |
| 01/25/10 | INPUT ERROR:  matter=031523.00000. Timekeeper 1634 not found. DOCUMENT IMAGING User Julie Hranicky scanned 21 on 01/25/2010 at 13:50 hrs | 3.15 |
| 10/19/09 | DOCUMENT IMAGING User Andrea Campbell scanned 21 on 10/19/2009 at 10:36 hrs | 3.15 |
| 10/07/09 | DOCUMENT IMAGING User Julie Hranicky scanned 66 on 10/07/2009 at 09:35 hrs | 9.90 |
| 10/07/09 | DOCUMENT IMAGING User Julie Hranicky scanned 66 on 10/07/2009 at 09:34 hrs | 9.90 |
| 09/14/09 | DOCUMENT IMAGING User Andrea Campbell scanned 60 on 09/14/2009 at 18:26 hrs | 9.00 |
| 09/15/09 | DOCUMENT IMAGING User Sharon Brown scanned 26 on 09/15/2009 at 11:05 hrs | 3.90 |
| 09/25/09 | DOCUMENT IMAGING User Julie Hranicky scanned 21 on 09/25/2009 at 08:32 hrs | 3.15 |
| 09/25/09 | DOCUMENT IMAGING User Julie Hranicky scanned 21 on 09/25/2009 at 08:31 hrs | 3.15 |
| 11/25/09 | DOCUMENT IMAGING User Julie Hranicky scanned 108 on 11/25/2009 at 08:31 hrs | 16.20 |
| 11/25/09 | DOCUMENT IMAGING User Julie Hranicky scanned 108 on 11/25/2009 at 08:31 hrs | 16.20 |
| 11/30/09 | DOCUMENT IMAGING User Jeffrey Rothleder scanned 18 on 11/30/2009 at 15:51 hrs | 2.70 |
| 12/04/09 | DOCUMENT IMAGING User Jeffrey Rothleder scanned 36 on 12/04/2009 at 13:07 hrs | 5.40 |
| 11/18/09 | DOCUMENT IMAGING User Julie Hranicky scanned 44 on 11/18/2009 at 12:01 hrs | 6.60 |
| 11/18/09 | DOCUMENT IMAGING User Julie Hranicky scanned 44 on 11/18/2009 at 12:01 hrs | 6.60 |
| 11/18/09 | DOCUMENT IMAGING User Jeffrey Rothleder scanned 44 on 11/18/2009 at 11:54 hrs | 6.60 |
| 07/17/09 | DOCUMENT IMAGING User Julie Hranicky scanned 30 on 07/17/2009 at 14:43 hrs | 4.50 |
| 07/17/09 | DOCUMENT IMAGING User Julie Hranicky scanned 30 on 07/17/2009 at 14:43 hrs | 4.50 |
| 07/17/09 | DOCUMENT IMAGING User Julie Hranicky scanned 30 on 07/17/2009 at 14:43 hrs | 4.50 |
| 07/17/09 | DOCUMENT IMAGING User Julie Hranicky scanned 30 on 07/17/2009 at 14:43 hrs | 4.50 |

|          | **TOTAL FOR: DOCUMENT IMAGING** | **129.30** |
|----------|---------------------------------|-----------|
| 07/17/09 | PRINTING/BINDING | 0.50 |
| 07/30/09 | PRINTING/BINDING | 0.50 |
| 07/30/09 | PRINTING/BINDING | 0.50 |
| 11/09/09 | PRINTING/BINDING | 0.50 |
| 10/27/09 | PRINTING/BINDING | 0.50 |

|          | **TOTAL FOR: PRINTING/BINDING** | **2.50** |
|----------|---------------------------------|----------|
| 08/21/09 | MESSENGER SERVICE -  OVERNITE EXPRESS | 20.01 |
| 08/21/09 | MESSENGER SERVICE -  OVERNITE EXPRESS | 13.73 |
| 08/21/09 | MESSENGER SERVICE -  OVERNITE EXPRESS | 13.73 |
| 08/21/09 | MESSENGER SERVICE -  OVERNITE EXPRESS | 20.01 |
| 08/21/09 | MESSENGER SERVICE -  OVERNITE EXPRESS | 13.73 |
| 08/21/09 | MESSENGER SERVICE -  OVERNITE EXPRESS | 20.01 |
| 08/21/09 | MESSENGER SERVICE -  OVERNITE EXPRESS | 13.73 |
| 10/14/09 | MESSENGER SERVICE -  OVERNITE EXPRESS | 16.38 |
| 04/29/09 | MESSENGER SERVICE -  OVERNITE EXPRESS | 15.79 |
| 05/01/09 | MESSENGER SERVICE -  OVERNITE EXPRESS | 15.79 |

|          | **TOTAL FOR: MESSENGER SERVICE** | **162.91** |
|----------|----------------------------------|-----------|
| 02/03/10 | TAXICABS -  ARAM ORDUBEGIAN<br>PARKING/TAXI:TRAVEL DEST: OAKLAND, CA | 93.74 |
| 07/30/09 | TAXICABS -  METTE KURTH<br>0730:PARKING/TAXI:TRAVEL DEST: BURBANK<br>TO OAKLAND RE ASYST | 100.00 |
| 05/17/09 | TAXICABS -  METTE KURTH<br>0517-0518:PARKING/TAXI;TRAVEL DEST:<br>OAKLAND, CA: RE ASYST | 50.00 |
| 05/18/09 | TAXICABS -  CRC MANAGEMENT INC. DEST:<br>168 BAY 13 ST | 73.38 |
| 05/18/09 | TAXICABS -  CRC MANAGEMENT INC. DEST:<br>FLUSHING EAST | 58.44 |
| 06/10/09 | TAXICABS -  METTE KURTH<br>0610:PARKING/TAXI:TRAVEL DEST: SAN<br>FRANCISCO, CA - ASYST AUCTION | 70.00 |
| 12/16/09 | TAXICABS -  ARAM ORDUBEGIAN<br>PARKING/TAXI:TRAVEL DEST: OAKLAND, CA | 100.00 |

|          | **TOTAL FOR: TAXICABS** | **545.56** |
|----------|-------------------------|-----------|
| 05/05/09 | COURT COSTS -  CLERK, US DISTRICT<br>COURT FEE TO OBTAIN "CERTIFICATE OF<br>GOOD STANDING" IN ORDER TO RECEIVE ECF<br>INFO FOR FILINGS IN NORTHERN DISTRICT<br>BANKRUPTCY COURT | 15.00 |

|          | **TOTAL FOR: COURT COSTS** | **15.00** |
|----------|----------------------------|----------|
| 05/22/09 | FILING FEES -  CLERK, US DISTRICT<br>COURT - PRO HAC MOTION - S. CARROLL | 210.00 |
| 05/22/09 | FILING FEES -  CLERK, US DISTRICT | 210.00 |

COURT - FILING FEE FOR PRO HAC MOTION
- A. SILFEN

**TOTAL FOR: FILING FEES**                                       **420.00**

| | | |
|---|---|---:|
| 01/20/10 | FedEx Package From: Nova Constantino Company: Arent Fox LLP City/State: NEW YORK CITY, NY To: The Honorable Randall J. Newso Company: U.S. Bankruptcy Court - NDCA City: OAKLAND, CA Received by: M.PAGAN | 5.53 |
| 12/17/09 | FedEx Package From: Jeffrey N. Rothleder City/State: WASHINGTON, DC To: Transcription Service Company: U.S. Bankruptcy Court City: OAKLAND, CA Received by: T.HAWKINS | 9.50 |
| 12/23/09 | FedEx Package From: Jeffrey N. Rothleder City/State: WASHINGTON, DC To: Transciption Service Company: U.S. Bankruptcy Court City: OAKLAND, CA Received by: T.HENRY | 9.50 |
| 12/01/09 | FedEx Package From: METTE KURTH, ESQ. Company: ARENT FOX LLP City/State: LOS ANGELES, CA To: Paula LuPriore Company: Asyst Technologies, Inc. City: FREMONT, CA Received by: J.GALLIPEAU | 5.51 |
| 12/01/09 | FedEx Package From: METTE KURTH, ESQ. Company: ARENT FOX LLP City/State: LOS ANGELES, CA To: Ali M. M. Mojdehi Company: Baker & McKenzie LLP City: SAN DIEGO, CA Received by: N.ANDERSON | 5.46 |
| 12/01/09 | FedEx Package From: Mette Kurth Company: ARENT FOX LLP City/State: LOS ANGELES, CA To: Lynette C. Kelly, US Trustee Company: US Department of Justice City: OAKLAND, CA Received by: R.CHUNG | 5.51 |
| 12/01/09 | FedEx Package From: METTE KURTH Company: ARENT FOX LLP City/State: LOS ANGELES, CA To: S. Solow & H. Israel Company: Kaye Scholer LLC City: CHICAGO, IL Received by: M.SHCLOCHER | 5.60 |
| 09/28/09 | FedEx Package From: MATTE KURTH Company: ARENT FOX City/State: LOS ANGELES, CA To: PAULA LUPRINCE Company: ASYST TECHNOLOGIES City: FREMONT, CA Received by: M.KROLAK | 5.16 |
| 08/11/09 | FedEx Package From: METTE H. KURTH Company: ARENT FOX LLP City/State: LOS ANGELES, CA To: Hon. Randall J. Newsome Company: U.S. Bankruptcy Court - Northe City: OAKLAND, CA Received by: A.BARBER | 5.33 |

| Date | Description | Amount |
|---|---|---|
| 10/20/09 | FedEx Package From: METTE KURTH Company: ARENT FOX City/State: LOS ANGELES, CA To: PAULA LUPRIORE Company: ASYST TECHNOLOGIES City: FREMONT, CA Received by: D.DIAS | 5.26 |
| 06/02/09 | FedEx Package From: Lisa Indelicato Company: ARENT FOX City/State: NEW YORK CITY, NY To: Hon. Randall J. Newsome Company: United States Bankruptcy Court City: OAKLAND, CA Received by: P.WIGHT | 11.13 |
| 05/13/09 | FedEx Package From: Lisa Indelicato Company: ARENT FOX City/State: NEW YORK CITY, NY To: Hon. Randall J. Newsome Company: United States Bankruptcy Court City: OAKLAND, CA Received by: V.BADEA | 11.02 |
| 05/13/09 | FedEx Package From: Lisa Indelicato Company: ARENT FOX City/State: NEW YORK CITY, NY To: Clerk Company: United States District Court City: OAKLAND, CA Received by: C.LANAHAN | 11.02 |
| 08/20/09 | FedEx Package From: METTE KURTH Company: ARENT FOX City/State: LOS ANGELES, CA To: HAROLD D ISREAL Company: KAYE SCHOLER LLC City: CHICAGO, IL Received by: K.STYLES | 5.68 |
| 08/20/09 | FedEx Package From: METTE KURTH Company: ARENT FOX City/State: LOS ANGELES, CA To: KELLI J BOHUSLAR-KAIL Company: - City: COCKEYSVILLE, MD Received by: W.FINNIAGAN | 5.68 |
| 08/20/09 | FedEx Package From: M KURTH Company: ARENT FOX City/State: LOS ANGELES, CA To: P LUPRIORE Company: ASYST City: FREMONT, CA Received by: .JOHN | 5.01 |
| 08/20/09 | FedEx Package From: M KURTH Company: ARENT FOX City/State: LOS ANGELES, CA To: HON R J NEWSOME Company: U S BANKRUPTCY CT NO DIST OF C City: OAKLAND, CA Received by: A.BARBER | 5.01 |
| 08/18/09 | FedEx Package From: METTE H. KURTH Company: ARENT FOX LLP City/State: LOS ANGELES, CA To: Hon. Randall J. Newsome Company: U.S. Bankruptcy Court - Northe City: OAKLAND, CA Received by: D.PASSEDORE | 5.33 |
| 07/17/09 | FedEx Package From: METTE H. KURTH Company: ARENT FOX LLP City/State: LOS ANGELES, CA To: Paula LuPriore Company: Asyst Technologies, Inc. City: FREMONT, CA Received by: .JOHN | 5.13 |
| 07/17/09 | FedEx Package From: METTE H. KURTH Company: ARENT FOX LLP City/State: LOS | 5.13 |

|  |  |  |
|---|---|---|
|  | ANGELES, CA To: Rayla Boyd, Janet Gertz, Ali M Company: Baker and McKenzie LLP City: SAN DIEGO, CA Received by: T.ARCE |  |
| 07/17/09 | FedEx Package From: METTE H. KURTH Company: ARENT FOX LLP City/State: LOS ANGELES, CA To: Harold D. Isreal / Sheldon L. Company: Kaye Scholer LLC City: CHICAGO, IL Received by: M.SCHLEMICH | 5.13 |
| 07/17/09 | FedEx Package From: METTE H. KURTH Company: ARENT FOX LLP City/State: LOS ANGELES, CA To: US Trustee on behalf of Asyst Company: Office of the U.S. Trustee City: OAKLAND, CA Received by: A.HAYNES | 5.13 |
| 07/17/09 | FedEx Package From: METTE H. KURTH Company: ARENT FOX LLP City/State: LOS ANGELES, CA To: Ashleigh A. Danker Company: Law Offices of Kaye Scholer City: LOS ANGELES, CA Received by: R.HERNANDEZ | 5.13 |

**TOTAL FOR: OVERNIGHT DELIVERY**         **147.89**

| 05/17/09 | OUT-OF-TOWN TRANSPORTATION -  METTE KURTH 0517:SOUTHWEST:TRAVEL DEST: OAKLAND CA RE ASYST | 171.90 |
|---|---|---|
| 07/30/09 | OUT-OF-TOWN TRANSPORTATION -  METTE KURTH 0730:SOUTHWEST: TRAVEL DEST: BURBANK TO OAKLAND RE ASYST | 327.20 |

**TOTAL FOR: OUT-OF-TOWN TRANSPORTATION**    **499.10**

| 12/23/09 | TRANSCRIPTS -  PALMER REPORTING SERVICES | 0.40 |
|---|---|---|
| 12/23/09 | TRANSCRIPTS -  TRANSCRIBER ASYST DECEMBER 16, 2009 HEARING TRANSCRIPT | 116.00 |

**TOTAL FOR: TRANSCRIPTS**             **116.40**

| 05/18/09 | OUT OF TOWN LODGING -  METTE KURTH 0518:OAKLAND MARRIOTT CITY CENTER:TRAVEL DEST: OAKLAND CA:RE ASYST | 259.22 |
|---|---|---|
| 06/10/09 | OUT OF TOWN LODGING -  METTE KURTH 0610:JW MARRIOTT SAN FRANCISCO:TRAVEL DEST: | 287.86 |

**TOTAL FOR: OUT OF TOWN LODGING**      **547.08**

| 01/06/10 | REIMBURSEMENT FROM RALMER REPORTING SERVICES | -33.95 |
|---|---|---|

**TOTAL FOR: REIMBURSEMENT**         **-33.95**

-------------
CURRENT CHARGES                                        4,803.97

SUBTOTAL FOR THIS MATTER                              $4,803.97

(00001) MATTER NUMBER
RE:    Petition, Schedules, First Day Orders

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 5, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 04/28/09 | AI SILFEN | Various telephone call with committee members; provide update to committee members regarding analysis of first day pleadings and development of strategy for case. | .7 | 511.00 |
| 04/28/09 | SG CARROLL | Review of various first day motions and first day declaration of debtor's officer to gain understanding of background of case and various issues in preparation for telephone conference with debtor; outline strategy and approach; outline pleadings for committee. | 1.4 | 910.00 |
| 04/28/09 | JN ROTHLEDER | Review and analyze first-day affidavit of Debtor; outline additional issues. | .7 | 311.50 |
| 04/29/09 | MH KURTH | Telephone conference with A. Mojdehi and S. Carroll regarding case status, sale and exit strategy; conference with debtor. | .8 | 488.00 |
| 07/25/09 | SM GORDAN | Prepare review materials for M. Kurth regarding upcoming 7/30/09 hearings on sale of assets, payment of administrative rent and wage obligations. | .9 | 238.50 |

                                                                    -------------
                           CURRENT FEES                               2,459.00


                        TIMEKEEPER TIME SUMARY
-----------------------------------------------------------
| ANDREW I. SILFEN | .7 | at $730.00 = | 511.00 |
| SCHUYLER CARROLL | 1.4 | at $650.00 = | 910.00 |
| METTE H. KURTH | .8 | at $610.00 = | 488.00 |
| JEFFREY ROTHLEDER | .7 | at $445.00 = | 311.50 |
| SUSAN M. GORDAN | .9 | at $265.00 = | 238.50 |
| | ---- | | --------- |
| TOTALS | 4.5 | | 2,459.00 |

                        SUBTOTAL FOR THIS MATTER              $2,459.00

(00002) MATTER NUMBER
RE:    Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 5, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|-------|-------|
| 04/30/09 | SG | CARROLL | Review and revise memo to committee regarding committee bylaws, e-mails with J. Rothleder re revisions to committee bylaws. | .2 | 130.00 |
| 05/07/09 | LA | INDELICATO | Review docket and update master service list;prepare distribution list. | .6 | 159.00 |
| 05/19/09 | MH | KURTH | Responded to communication from judge's chambers. | .2 | 122.00 |
| 05/19/09 | MH | KURTH | Conferred re communication from chamber's re pending hearings. | .3 | 183.00 |
| 05/19/09 | LA | INDELICATO | Review correspondence from United States Trustee regarding service of documents. | .1 | 26.50 |
| 05/19/09 | LA | INDELICATO | Revise master service list. | .1 | 26.50 |
| 05/19/09 | JN | ROTHLEDER | Review correspondence relating to service and filing issues. | .3 | 133.50 |
| 06/02/09 | LA | INDELICATO | Review docket and update master service list for case. | .4 | 106.00 |
| 06/03/09 | LA | INDELICATO | Draft letter from Mette Kurth to Judge Newsome's calendar clerk requesting permission to appear telephonically at Sale Procedures Hearing. | .3 | 79.50 |
| 06/03/09 | LA | INDELICATO | Discussions with Jeff Rothleder and email to Mette Kurth regarding request for permission to appear telephonically at Sale Procedures Hearing. | .2 | 53.00 |
| 06/22/09 | JN | ROTHLEDER | Correspond with A. Koles and B. Creelman regarding analysis of May Monthly Operating Report. | .2 | 89.00 |
| 06/30/09 | LA | INDELICATO | Review docket and update master service list. | .4 | 106.00 |
| 07/21/09 | JN | ROTHLEDER | Correspond with BDO regarding June Monthly Operating Report | .2 | 93.00 |
| 09/22/09 | JN | ROTHLEDER | Correspond with A. Koles and B. Creelman regarding monthly operating report. | .2 | 93.00 |
| 10/14/09 | JN | ROTHLEDER | Review stipulation regarding modification of accounting method and correspond with B. Creelman and A. Koles re same. | .3 | 139.50 |
| 10/22/09 | JN | ROTHLEDER | Analyze MOR and correspond with A. Koles re same. | .3 | 139.50 |

CURRENT FEES                                    1,679.00

```
                        TIMEKEEPER TIME SUMARY
----------------------------------------------------------------
  SCHUYLER CARROLL        .2    at  $650.00 =        130.00
  METTE H. KURTH          .5    at  $610.00 =        305.00
  JEFFREY ROTHLEDER      1.0    at  $465.00 =        465.00
  JEFFREY ROTHLEDER       .5    at  $445.00 =        222.50
  LISA INDELICATO        2.1    at  $265.00 =        556.50
                        ----                      ---------
        TOTALS           4.3                       1,679.00
```

SUBTOTAL FOR THIS MATTER                                    $1,679.00

(00004) MATTER NUMBER
RE:    Sale and Disposition of Assets

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 5, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|--|--|-------|-------|
| 05/04/09 | JN | ROTHLEDER | Prepare for and participate in conference call with Debtor's professionals to discuss sale process and schedule meeting regarding cash position of company. | .9 | 400.50 |
| 05/04/09 | MH | KURTH | Telephone conference with debtor's advisors re sales process. | .9 | 549.00 |
| 05/05/09 | JN | ROTHLEDER | Prepare for and participate in conference call with A. Silfen, S. Carroll and M. Kurth regarding sale process and strategy related thereto. | .7 | 311.50 |
| 05/08/09 | JN | ROTHLEDER | Prepare for and participate in conference call with BDO regarding Debtor's sale process. | .8 | 356.00 |
| 05/14/09 | SG | CARROLL | E-mails with Bill Creelman, committee members re update on status of sale. | .4 | 260.00 |
| 05/15/09 | SG | CARROLL | E-mails with Bill Creelman, Jeff Rothleder re update on status of sale, further discussions between BDO and Houlihan. | .1 | 65.00 |
| 05/15/09 | SG | CARROLL | Telephone calls and e-mails with Mette Kurth re issues and concerns expressed by buyer with structure established by debtor for sale and auction procedure. | .4 | 260.00 |
| 05/15/09 | MH | KURTH | Telephone conference with M. Ahrons re bidding procedures | .2 | 122.00 |
| 05/15/09 | MH | KURTH | Prepare correspondence to S. Carroll re bidding procedures | .1 | 61.00 |
| 05/15/09 | MH | KURTH | Telephone conference with S. Carroll re auction procedures | .2 | 122.00 |
| 05/15/09 | MH | KURTH | Telephone conference with B. Creelman re auction procedures | .1 | 61.00 |
| 05/15/09 | MH | KURTH | Telephone conference with B. Creelman re auction procedures and issues | .6 | 366.00 |
| 05/16/09 | MH | KURTH | Prepare correspondence to A. Mojehdi re sale procedures | .1 | 61.00 |
| 05/16/09 | MH | KURTH | Respond to correspondence from A. Mojehdi re sale procedures | .1 | 61.00 |
| 05/16/09 | MH | KURTH | Prepare correspondence to M. Ahrons in response to bidder inquiry re sale procedures | .8 | 488.00 |
| 05/16/09 | JN | ROTHLEDER | Review BDO's report on the Debtor's sale process. | .2 | 89.00 |
| 05/19/09 | SG | CARROLL | Telephone calls and e-mails with Bill Creelman, committee members re status of sale. | .2 | 130.00 |

| Date | | | Description | | Amount |
|------|------|------|-------------|------|--------|
| 05/19/09 | MH | KURTH | Review correspondence from B.Creelman re sale process. | .3 | 183.00 |
| 05/20/09 | JN | ROTHLEDER | Draft and forward memo to Committee regarding sale report update from BDO. | .4 | 178.00 |
| 05/20/09 | JN | ROTHLEDER | Telephone conference with committee member regarding retention of BDO and sale issues. | .4 | 178.00 |
| 05/20/09 | SG | CARROLL | Meet with Bill Creelman re status of sale efforts, need for investigation into insider activities. | .2 | 130.00 |
| 05/21/09 | SG | CARROLL | Telephone calls and e-mails with Bill Creelman re status of sale. | .2 | 130.00 |
| 05/21/09 | MH | KURTH | Review various emails re Asyst bid information. | .5 | 305.00 |
| 05/22/09 | SG | CARROLL | E-mails with Bill Creelman, Alexander Koles re sale update, status of bids. | .1 | 65.00 |
| 05/26/09 | SG | CARROLL | E-mails with Sandy Hausner re review of proposed APA. | .2 | 130.00 |
| 05/26/09 | SH | HAUSNER | Review and mark-up draft Asset Purchase Agreement to provide comments to debtor as requested by debtor. | 2.2 | 1,617.00 |
| 05/26/09 | JN | ROTHLEDER | Review correspondence regarding draft asset purchase agreement and call with S. Hausner re same. | .2 | 89.00 |
| 05/27/09 | JN | ROTHLEDER | Analyze draft asset purchase agreement. | .9 | 400.50 |
| 05/28/09 | JN | ROTHLEDER | Review and comment on presentation by BDO regarding sale process. | .8 | 356.00 |
| 05/28/09 | JN | ROTHLEDER | Review correspondence from BDO regarding update on sale status and loss of bidder. | .2 | 89.00 |
| 05/28/09 | JN | ROTHLEDER | Review bid information as complied by BDO. | .7 | 311.50 |
| 05/29/09 | JN | ROTHLEDER | Review and comment on proposed bid procedures. | .7 | 311.50 |
| 05/29/09 | JN | ROTHLEDER | Review revised report from BDO on sale process and comment on same. | .8 | 356.00 |
| 05/29/09 | MH | KURTH | Review correspondence from S.Carroll re bid procedures and prepare correspondence to A.Mojhedi re same. | .3 | 183.00 |
| 05/31/09 | MH | KURTH | Review correspondence from S.Carroll re bid procedures and prepare correspondence to A.Mojhedi re same. | .3 | 183.00 |
| 06/01/09 | JN | ROTHLEDER | Finalize and forward executed confidentiality agreement. | .4 | 178.00 |
| 06/01/09 | MH | KURTH | Review correspondence from A. Mojdehi re preliminary bids and sale procedures. | .1 | 61.00 |
| 06/02/09 | MH | KURTH | Exchange correspondence with J. Rothleder and S. Carroll re sale procedures. | .2 | 122.00 |
| 06/02/09 | MH | KURTH | Review correspondence from A. Mojhedi re sale procedures. | .1 | 61.00 |
| 06/02/09 | JN | ROTHLEDER | Telephone call to and from US Trustee regarding Committee position on sales procedures. | .3 | 133.50 |

| Date | | | Description | Hours | Amount |
|------|---|---|-------------|-------|--------|
| 06/02/09 | JN | ROTHLEDER | Review and comment on Debtor's proposed sale procedures motion and correspond with Debtor's counsel re same. | .8 | 356.00 |
| 06/03/09 | JN | ROTHLEDER | Draft and forward e-mail memorandum to Committee regarding hearing on motion for approval of sale procedures. | .8 | 356.00 |
| 06/03/09 | JN | ROTHLEDER | Review and analyze sale pleadings. | 1.1 | 489.50 |
| 06/03/09 | JN | ROTHLEDER | Correspond with S. Carroll and M. Kurth regarding filing of sale pleadings and attending hearing thereon. | .4 | 178.00 |
| 06/03/09 | JN | ROTHLEDER | Telephone conference and correspond with L. Indelicato regarding arranging for telephonic participation in sale procedures hearing and follow-up with M. Kurth re same. | .2 | 89.00 |
| 06/03/09 | JN | ROTHLEDER | Correspond with Debtor's counsel regarding scheduling of hearing on sale procedures. | .2 | 89.00 |
| 06/03/09 | JN | ROTHLEDER | Revise memorandum summary of proposed bid procedures. | 1.6 | 712.00 |
| 06/03/09 | MH | KURTH | Exchange correspondence with S. Carroll re sale procedures hearing. | .3 | 183.00 |
| 06/03/09 | MH | KURTH | Review and revise correspondence to chambers re hearing on sale procedures. | .2 | 122.00 |
| 06/03/09 | AZ | ZACHARIAH | Review bid procedures and prepare memorandum summary for J. Rothleder. | 1.4 | 497.00 |
| 06/04/09 | JN | ROTHLEDER | Finalize and forward to Committee memorandum regarding bid procedures and hearing date related thereto. | 1.3 | 578.50 |
| 06/04/09 | JN | ROTHLEDER | Review and revise proposed sale order and correspond with M. Kurth and S. Carroll re same. | .3 | 133.50 |
| 06/04/09 | MH | KURTH | Review correspondence from J. Rothleder and S. Carroll re sale procedures hearing (various). | .4 | 244.00 |
| 06/04/09 | MH | KURTH | Prepare correspondence to S. Carroll re sale procedures hearing. | .2 | 122.00 |
| 06/04/09 | MH | KURTH | Review sale procedures motion and prepare for hearing re same. | 3.4 | 2,074.00 |
| 06/05/09 | MH | KURTH | Attend hearing re sale procedures (telephonic). | 1.8 | 1,098.00 |
| 06/05/09 | MH | KURTH | Prepare correspondence to J. Rothleder and S. Carroll re sale procedures. | .4 | 244.00 |
| 06/05/09 | MH | KURTH | Exchange correspondence with J. Lauter re sale procedures. | .3 | 183.00 |
| 06/05/09 | MH | KURTH | Exchange correspondence with J. Rothleder and S. Carroll re auction procedures. | .3 | 183.00 |
| 06/05/09 | JN | ROTHLEDER | Revise proposed sale order and circulate same to Debtor's counsel. | .4 | 178.00 |
| 06/05/09 | JN | ROTHLEDER | Correspond with S. Carroll and A. Koles regarding auction issues. | .2 | 89.00 |

| Date | | | Description | | |
|------|---|---|-------------|---|---|
| 06/05/09 | JN | ROTHLEDER | Review and analyze summary of rulings at bid procedures hearing. | .2 | 89.00 |
| 06/07/09 | JN | ROTHLEDER | Draft and forward e-mail memorandum to Committee regarding sale procedures hearing rulings and related issues. | .9 | 400.50 |
| 06/07/09 | MH | KURTH | Prepare for auction; review various bids and correspondence re purchase offers. | 2.7 | 1,647.00 |
| 06/08/09 | JN | ROTHLEDER | Correspond with BDO regarding attendance at auction. | .1 | 44.50 |
| 06/08/09 | JN | ROTHLEDER | Correspond and telephone conference with M. Kurth regarding attendance at auction. | .2 | 89.00 |
| 06/08/09 | JN | ROTHLEDER | Prepare for and participate in conference call with BDO team, S. Carroll and M. Kurth regarding auction process and received bids. | .6 | 267.00 |
| 06/08/09 | MH | KURTH | Teleconference with S. Carroll and S. Creelman re auction. | .4 | 244.00 |
| 06/09/09 | MH | KURTH | Attended auction re US assets of Asyst. | 8.3 | 5,063.00 |
| 06/10/09 | MH | KURTH | Prepare correspondence to S.Carroll re auction results and recommendations. | .5 | 305.00 |
| 06/10/09 | MH | KURTH | Exchange correspondence w/ S.Carroll and J.Rothleder re auction. | .3 | 183.00 |
| 06/10/09 | MH | KURTH | Review correspondence from A.Koel re auction. | .1 | 61.00 |
| 06/10/09 | MH | KURTH | Review correspondence from J.Rothleder to committee members re auction results and comment re same. | .4 | 244.00 |
| 06/10/09 | JN | ROTHLEDER | Correspond with S. Carroll regarding auction results. | .3 | 133.50 |
| 06/10/09 | JN | ROTHLEDER | Draft and revise e-mail memorandum regarding auction results and position with respect to credit bid and incorporate information BDO re same. | .6 | 267.00 |
| 06/10/09 | JN | ROTHLEDER | Correspond with S. Carroll regarding communication with Committee on results of auction and strategy related to credit bid issues. | .2 | 89.00 |
| 06/11/09 | JN | ROTHLEDER | Correspond with M. Kurth regarding auction and legal issues related thereto. | .3 | 133.50 |
| 06/11/09 | JN | ROTHLEDER | Draft and forwarded update on auction sale to Committee for review. | .6 | 267.00 |
| 06/11/09 | JN | ROTHLEDER | Correspond with A. Koles regarding sale issues and presentation to Committee. | .2 | 89.00 |
| 06/11/09 | MH | KURTH | Exchange correspondence with J. Rothleder re auction. | .6 | 366.00 |
| 06/12/09 | JN | ROTHLEDER | Correspond with BDO regarding status of Japanese auction. | .2 | 89.00 |
| 06/15/09 | JN | ROTHLEDER | Analyze draft term sheet for US assets and correspond with S. Carroll re same. | .4 | 178.00 |
| 06/15/09 | JN | ROTHLEDER | Review Japanese auction summary prepared by BDO. | .2 | 89.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/19/09 | JN | ROTHLEDER | Draft correspondence to Committee regarding update on sale process. | .4 | 178.00 |
| 06/23/09 | JN | ROTHLEDER | Analyze correspondence regarding bids for US assets. | .2 | 89.00 |
| 06/24/09 | JN | ROTHLEDER | Review materials from potential bidders and correspond with S. Carroll re same and analyze docket for filings relating to the sale. | .3 | 133.50 |
| 06/24/09 | JN | ROTHLEDER | Correspond with BDO regarding preparation of sale status update. | .2 | 89.00 |
| 06/24/09 | JN | ROTHLEDER | Correspond with S. Carroll regarding review of proposed asset purchase agreements. | .2 | 89.00 |
| 06/26/09 | JN | ROTHLEDER | Draft, finalzie and forward e-mail to Committee regarding sale process update. | .8 | 356.00 |
| 07/03/09 | JN | ROTHLEDER | Draft and forward correspondence to Committee regarding sale update. | .2 | 93.00 |
| 07/06/09 | JN | ROTHLEDER | Correspond with M. Kurth regarding attendance at sale and cure hearing. | .2 | 93.00 |
| 07/09/09 | JN | ROTHLEDER | Review correspondence from A. Koles regarding sale status and draft update to Committee re same. | .7 | 325.50 |
| 07/13/09 | JN | ROTHLEDER | Review pleadings regarding scheduling of sale hearing and correspond with S. Carroll and M. Kurth re same and follow-up with Court and Debtor's counsel re same. | .6 | 279.00 |
| 07/14/09 | JN | ROTHLEDER | Telephone call to and form J. Gertz regarding status of sale hearing and related issues and follow-up with S. Carroll and M. Kurth re same. | .4 | 186.00 |
| 07/15/09 | JN | ROTHLEDER | Analyze draft sale pleadings and correspond with S. Carroll and M. Kurth re same. | .7 | 325.50 |
| 07/15/09 | MH | KURTH | Review and respond to correspondence from A.Kole re appraisal. | .2 | 126.00 |
| 07/15/09 | MH | KURTH | Exchange correspondence w/ A.Mojdehi re appraisal. | .3 | 189.00 |
| 07/16/09 | JN | ROTHLEDER | Review and update hearing schedule regarding asset sale. | .4 | 186.00 |
| 07/16/09 | MH | KURTH | Prepare correspondence to A. Mojhedi re appraisal summary. | .1 | 63.00 |
| 07/17/09 | JN | ROTHLEDER | Draft and forward correspondence to Committee regarding filed sale pleadings and recommendation related thereto. | .8 | 372.00 |
| 07/24/09 | MH | KURTH | Prepare for sale hearing. | .5 | 315.00 |
| 07/24/09 | MH | KURTH | Prepare correspondence to a. Majhedi re appraisal. | .1 | 63.00 |
| 07/25/09 | MH | KURTH | Exchange correspondence with A. Mojhedi re appraisal. | .1 | 63.00 |
| 07/25/09 | JN | ROTHLEDER | Correspond with M. Kurth regarding preparation for sale hearing. | .3 | 139.50 |

| Date | Init | Name | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 07/25/09 | JN | ROTHLEDER | Analyze cash collateral order to determine requirement, if any, of Debtor to pay lenders sale proceeds and correspond with S. Carroll and M. Kurth re same. | .6 | 279.00 |
| 07/25/09 | SG | CARROLL | E-mails with Jeff Rothleder re preparation for sale hearing, review of cash collateral terms to ensure lenders are not entitled to be paid sale proceeds at closing. | .4 | 252.00 |
| 07/27/09 | MH | KURTH | Review correspondence from A. Mojhedi re executive summary of appraisal. | .2 | 126.00 |
| 07/27/09 | MH | KURTH | Exchange correspondence with S. Carroll re sale hearing. | .2 | 126.00 |
| 07/27/09 | JN | ROTHLEDER | Analyze appraisal executive summary. | .4 | 186.00 |
| 07/28/09 | JN | ROTHLEDER | Analyze docket for any objections to proposed sale and correspond with M. Kurth and A. Koles re issue to be considered at sale hearing. | .4 | 186.00 |
| 07/28/09 | MH | KURTH | Review sale pleadings and prepare for hearing re asset sale. | 3.2 | 2,016.00 |
| 07/29/09 | MH | KURTH | Telephone conference with J. Rothleder re sale hearing. | .3 | 189.00 |
| 07/29/09 | MH | KURTH | Telephone conference with J. Rothleder and A. Kohl re sale hearing. | .5 | 315.00 |
| 07/29/09 | JN | ROTHLEDER | Correspond with M. Kurth in advance of sale hearing | .1 | 46.50 |
| 07/30/09 | JN | ROTHLEDER | Analyze sale pleadings for sales to Crossing Automation and Peer Group and correspond with S. Carroll and M. Kurth. | .8 | 372.00 |
| 07/30/09 | JN | ROTHLEDER | Review correspondence from M. Kurth regarding approval of sale to Murata. | .1 | 46.50 |
| 07/30/09 | MH | KURTH | Attend sale hearing. | 10.5 | 6,615.00 |
| 07/31/09 | MH | KURTH | Prepare correspondence to J. Rothleder re sale hearing. | .2 | 126.00 |
| 07/31/09 | JN | ROTHLEDER | Analyze proposed sale pleadings and telephone conference with S. Carroll re same. | .7 | 325.50 |
| 08/03/09 | JN | ROTHLEDER | Draft, revise and forward e-mail memorandum to Committee regarding Crossing Automation and Peer Group sales. | 1.1 | 511.50 |
| 08/03/09 | JN | ROTHLEDER | Analyze asset purchase agreement for sale to Crossing Automation. | 1.6 | 744.00 |
| 08/03/09 | MH | KURTH | Exchange correspondence with S. Carroll re sale hearing. | .1 | 63.00 |
| 08/05/09 | JN | ROTHLEDER | Analyze asset purchase agreement executed by Crossing Automation as well as related intellectual property license agreements. | 1.2 | 558.00 |
| 08/05/09 | JN | ROTHLEDER | Analyze asset purchase agreement executed by the Peer Group. | .6 | 279.00 |

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/06/09 | JN | ROTHLEDER | Draft and forward correspondence to M. Kurth outlining Committee's sale issues. | .8 | 372.00 |
| 08/06/09 | JN | ROTHLEDER | Correspond with A. Koles regarding sale proceed analysis. | .2 | 93.00 |
| 08/07/09 | JN | ROTHLEDER | Draft and revise limited objection to Crossing Automation and Peer Group sales. | 1.9 | 883.50 |
| 08/07/09 | AS | KONG | Review docket and prepare master service list. | .4 | 158.00 |
| 08/07/09 | MH | KURTH | Review correspondence from A. Mojhedi re pending sales. | .1 | 63.00 |
| 08/07/09 | MH | KURTH | Review limited objection to sale motion. | .6 | 378.00 |
| 08/07/09 | MH | KURTH | Prepare correspondence to J. Rothleder re objection to same motion. | .2 | 126.00 |
| 08/07/09 | JN | ROTHLEDER | Correspond with S. Carroll and M. Kurth re same. | .5 | 232.50 |
| 08/10/09 | JN | ROTHLEDER | Correspond with M. Kurth regarding sale objection deadline. | .1 | 46.50 |
| 08/10/09 | JN | ROTHLEDER | Review service list for sale objection and correspond with A. Kong re same. | .2 | 93.00 |
| 08/10/09 | JN | ROTHLEDER | Correspond with Committee regarding limited sale objection. | .3 | 139.50 |
| 08/10/09 | AS | KONG | Revise master service list. | .3 | 118.50 |
| 08/10/09 | MH | KURTH | Exchange correspondence with J. Rothleder re sale objections. | .3 | 189.00 |
| 08/11/09 | JN | ROTHLEDER | Analyze docket regarding sale pleadings and filed objections. | .2 | 93.00 |
| 08/11/09 | JN | ROTHLEDER | Finalize limited objection Peer Group and Crossing Automation sale and correspond with LA team re filing and service of same. | .9 | 418.50 |
| 08/12/09 | AK | CAMPBELL | Review docket for objections to Debtors' motion to sell assets. | .7 | 217.00 |
| 08/12/09 | JN | ROTHLEDER | Conferences with A. Campbell regarding review and analysis of sale objections. | .2 | 93.00 |
| 08/13/09 | JN | ROTHLEDER | Review docket and forward relevant pleadings to M. Kurth in preparation for sale hearing. | .3 | 139.50 |
| 08/13/09 | MH | KURTH | Prepare for hearing on sale motions. | 1.2 | 756.00 |
| 08/14/09 | AK | CAMPBELL | Summarize sale objections and draft committee email re: the same. | 2.7 | 837.00 |
| 08/15/09 | MH | KURTH | Review Peer Group Sale motion, Declaration re Peer Group Sale (Gestz, Lapriare). | 2.7 | 1,701.00 |
| 08/15/09 | MH | KURTH | Review Crossing Automation Sale motion, Declaration re Sale (Lupriare, Majhedi). | 2.8 | 1,764.00 |
| 08/15/09 | MH | KURTH | Review Application to Sharten Time re sale Hearing, Declaration re same (2x) Order Settling Hearing. | .7 | 441.00 |
| 08/16/09 | JN | ROTHLEDER | Correspond with S. Carroll regarding sale objections. | .1 | 46.50 |

| 08/17/09 | JN | ROTHLEDER | Telephone conferences with A. Campbell regarding summary of sale objections. | .3 | 139.50 |
| 08/17/09 | JN | ROTHLEDER | Draft and revise e-mail to Committee regarding Debtor's responses to our sale objection and recommendation related thereto. | 1.1 | 511.50 |
| 08/17/09 | JN | ROTHLEDER | Conference call with Debtor's counsel regarding sale issues and follow-up correspondence with M. Kurth re same. | .3 | 139.50 |
| 08/17/09 | AK | CAMPBELL | Review correspondence re: sale objections and discuss the same with J. Rothleder. | .4 | 124.00 |
| 08/17/09 | MH | KURTH | Exchange correspondence with J. Rothleder re sale hearing. | .1 | 63.00 |
| 08/17/09 | MH | KURTH | Prepare correspondence to A. Majihedi re sale hearing. | .1 | 63.00 |
| 08/17/09 | MH | KURTH | Telephone conference with J. Rothleder, J Gertz and A. Majihedi re pending sales. | .3 | 189.00 |
| 08/18/09 | MH | KURTH | Review correspondence from J. Rothleder re sale objections. | .1 | 63.00 |
| 08/18/09 | MH | KURTH | Prepare correspondence to A. Majihedi re sale objections. | .1 | 63.00 |
| 08/18/09 | MH | KURTH | Review emended notice of sale and assigned contracts (2). | .7 | 441.00 |
| 08/18/09 | MH | KURTH | Review objection of flex banks. | .4 | 252.00 |
| 08/18/09 | MH | KURTH | Review objection of Seagate. | .4 | 252.00 |
| 08/18/09 | MH | KURTH | Review objection of article. | .3 | 189.00 |
| 08/18/09 | MH | KURTH | Review objection of Entergris. | .3 | 189.00 |
| 08/18/09 | MH | KURTH | Review analysis of sale notices and objections and prepare for sale hearing. | 2.8 | 1,764.00 |
| 08/18/09 | JN | ROTHLEDER | Draft and forward correspondence to M. Kurth regarding withdraw of limited sale objection and preparation for sale hearing. | .4 | 186.00 |
| 08/18/09 | JN | ROTHLEDER | Draft and forward for filing withdraw of limited objection to sales and correspond with M. Kurth re same. | .6 | 279.00 |
| 08/19/09 | MH | KURTH | Attend sale hearing. | 7.5 | 4,725.00 |
| 08/19/09 | MH | KURTH | Meet with A. Mojihedi, L. Gestz and S. Sklonick re sale issues. | 2.0 | 1,260.00 |
| 08/19/09 | JG | GIASAFAKIS | Correspondence with J. Rothleder regarding same. | .4 | 160.00 |
| 08/21/09 | SG | CARROLL | E-mails with Jeff Rothleder, Mette Kurth re update on sale hearing and approval from Bankruptcy Court, preparation for telephone conference with committee members. | .4 | 268.00 |
| 08/22/09 | MH | KURTH | Prepare memo re sale hearing and correspondence to J. Rothleder and S. Courall re same. | .3 | 189.00 |

| 08/24/09 | SG | CARROLL | Consider strategy re sales objections, potential mechanisms to obtain approval of sale and to resolve objections. | .8 | 536.00 |
| 08/24/09 | SG | CARROLL | E-mails with Mette Kurth, Jeff Rothleder re efforts to resolve objections to sales. | .3 | 201.00 |
| 09/25/09 | AK | CAMPBELL | Analyze sale motion/order/declaration re: sale free and clear of office furniture, and draft summary of the same. | 1.2 | 372.00 |
| 09/25/09 | JN | ROTHLEDER | Finalize and forward e-mail memorandum to the Committee regarding proposed de minimus asset sale. | .6 | 279.00 |
| 10/19/09 | JN | ROTHLEDER | Revise and forward correspondence to Committee regarding additional motion for 2004 examination relating to Crossing Automation dispute. | .4 | 186.00 |
| 10/21/09 | JN | ROTHLEDER | Draft and forward to Committee e-mail regarding entry of order approving 2004 motion. | .4 | 186.00 |

                                                                -------------
                              CURRENT FEES                        67,834.00


                        TIMEKEEPER TIME SUMARY
        -----------------------------------------------------
| SANFORD HAUSNER    | 2.2   | at | $735.00 = | 1,617.00  |
| SCHUYLER CARROLL   | 1.5   | at | $670.00 = | 1,005.00  |
| SCHUYLER CARROLL   | 1.8   | at | $650.00 = | 1,170.00  |
| SCHUYLER CARROLL   | .4    | at | $630.00 = | 252.00    |
| METTE H. KURTH     | 40.5  | at | $630.00 = | 25,515.00 |
| METTE H. KURTH     | 25.5  | at | $610.00 = | 15,555.00 |
| JEFFREY ROTHLEDER  | 21.7  | at | $465.00 = | 10,090.50 |
| JEFFREY ROTHLEDER  | 22.8  | at | $445.00 = | 10,146.00 |
| JOANNA GIASAFAKIS  | .4    | at | $400.00 = | 160.00    |
| ANDY S. KONG       | .7    | at | $395.00 = | 276.50    |
| ASWATHI ZACHARIAH  | 1.4   | at | $355.00 = | 497.00    |
| ANDREA K. CAMPBELL | 5.0   | at | $310.00 = | 1,550.00  |
|                    | ----  |    |           | --------- |
| TOTALS             | 123.9 |    |           | 67,834.00 |


                    SUBTOTAL FOR THIS MATTER                    $67,834.00

(00005) MATTER NUMBER
RE:   Asset Analysis and Recovery

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 5, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 10/07/09 | JN | ROTHLEDER | Review and correspond with S. Carroll and C. C. Cohen regarding motion by Debtor for 2004 examinations to determine scope of estate assets. | .2 | 93.00 |
| 10/08/09 | JN | ROTHLEDER | Analyze Debtor's motion for 2004 examination regarding Intel payments and telephone conference and correspondence with C. C. Cohen re same. | .6 | 279.00 |
| 10/09/09 | JN | ROTHLEDER | Analyze motion for 2004 examination of Intel, Crossing Automation, et al and review docket for filings related to same. | .7 | 325.50 |
| 10/14/09 | JN | ROTHLEDER | Analyze D&O insurance policies. | .9 | 418.50 |
| 10/19/09 | AK | CAMPBELL | Review debtor's second application for 2004 exam and summarize for committee. | .8 | 248.00 |
| 10/20/09 | JN | ROTHLEDER | Review Court order regarding 2004 motion and correspond with S. Carroll and C. C. Cohen re same. | .2 | 93.00 |
| 10/21/09 | JN | ROTHLEDER | Correspond with C. C. Cohen and S. Carroll regarding 2004 order and deposition schedules. | .2 | 93.00 |

```
                                       -------------
              CURRENT FEES                 1,550.00
```

```
                  TIMEKEEPER TIME SUMARY
---------------------------------------------------------
JEFFREY ROTHLEDER       2.8   at  $465.00 =    1,302.00
ANDREA K. CAMPBELL        .8   at  $310.00 =      248.00
                       ----                  ---------
       TOTALS           3.6                   1,550.00
```

              SUBTOTAL FOR THIS MATTER              $1,550.00

(00006) MATTER NUMBER
RE:   Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 5, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 05/12/09 | JN | ROTHLEDER | Analyze motion from Debtor's landlord for payment of administrative expense for May and June rent and correspond with S. Carroll and M. Kurth re same. | .6 | 267.00 |
| 05/12/09 | JN | ROTHLEDER | Telephone conference with S. Carroll regarding landlord's motion to payment of rent as an administrative claim. | .1 | 44.50 |
| 08/03/09 | AK | CAMPBELL | Begin to draft bar date memorandum and review docket re: the same. | .7 | 217.00 |
| 08/04/09 | AK | CAMPBELL | Review Epiq and docket for bar date information. | .1 | 31.00 |
| 08/05/09 | AK | CAMPBELL | Draft bar date memorandum. | .9 | 279.00 |
| 08/11/09 | JN | ROTHLEDER | Revise and forward to Committee bar date memo. | .3 | 139.50 |
| 08/11/09 | JN | ROTHLEDER | Telephone calls to and from N. Glatzer regarding bar date. | .4 | 186.00 |
| 08/20/09 | JN | ROTHLEDER | Telephone conference with A. Koles regarding bank claim amount. | .1 | 46.50 |

                                                              -------------
                        CURRENT FEES                          1,210.50


                   TIMEKEEPER TIME SUMARY
-------------------------------------------------------------
| JEFFREY ROTHLEDER | .8 | at $465.00 = | 372.00 |
| JEFFREY ROTHLEDER | .7 | at $445.00 = | 311.50 |
| ANDREA K. CAMPBELL | 1.7 | at $310.00 = | 527.00 |
|  | ---- | | --------- |
| TOTALS | 3.2 | | 1,210.50 |

                   SUBTOTAL FOR THIS MATTER            $1,210.50

(00007) MATTER NUMBER
RE:    Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 5, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 04/29/09 | MH | KURTH | Exchanged various emails w/ A.Mojhedi and S.Carroll re pending motions and issues and upcoming hearings; email to A. Mojhedi | .5 | 305.00 |
| 07/08/09 | CC | COHEN | Research and analyze potential D&O claims. | 3.1 | 1,906.50 |
| 07/09/09 | CC | COHEN | Research and analyze potential D&O claims. | .9 | 553.50 |
| 07/10/09 | CC | COHEN | Research and analyze potential D&O claims. | 3.5 | 2,152.50 |
| 07/13/09 | CC | COHEN | Analyze potential D&O claims. | .5 | 307.50 |
| 07/14/09 | CC | COHEN | Emails with financial advisors regarding information collection. | .3 | 184.50 |
| 07/27/09 | CC | COHEN | Confer with Joanna Giasafakis regarding research on potential D&O claims. | .7 | 430.50 |
| 07/30/09 | JG | GIASAFAKIS | Research possible claims against Asyst directors and officers in connection with potential breach of fiduciary duties. | .9 | 418.50 |
| 09/02/09 | AK | CAMPBELL | Begin to review omnibus objection; discuss the same with J. Rothleder. | .4 | 124.00 |
| 09/03/09 | AK | CAMPBELL | Review debtors' omnibus objection motion. | .4 | 124.00 |

                                       -------------

                     CURRENT FEES                   6,506.50

TIMEKEEPER TIME SUMARY

| | | | | |
|---|---|---|---|---|
| CAROL C. COHEN | 9.0 | at | $615.00 = | 5,535.00 |
| METTE H. KURTH | .5 | at | $610.00 = | 305.00 |
| JOANNA GIASAFAKIS | .9 | at | $465.00 = | 418.50 |
| ANDREA K. CAMPBELL | .8 | at | $310.00 = | 248.00 |
| | ---- | | | --------- |
| TOTALS | 11.2 | | | 6,506.50 |

                     SUBTOTAL FOR THIS MATTER          $6,506.50

(00008) MATTER NUMBER
RE:    Committee and Debtor Communications, Conference Calls

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 5, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|---|---|-------|-------|
| 04/29/09 | JN | ROTHLEDER | Prepare and revise agenda for Committee call and correspond with S. Carroll re same and circulate same to Committee; telephone conference with member re: agenda. | .9 | 400.50 |
| 04/29/09 | JN | ROTHLEDER | Telephone call to Committee member regarding questions relating to operations of Committee. | .1 | 44.50 |
| 04/29/09 | JN | ROTHLEDER | Prepare for and participate in Committee conference call. | .6 | 267.00 |
| 04/29/09 | SG | CARROLL | Conduct telephone conference with committee re initial discussions with debtor and consideration of actions to take, including interviewing of financial advisors. | .9 | 585.00 |
| 04/29/09 | SG | CARROLL | E-mails with committee members in preparation for telephone conference with committee. | .6 | 390.00 |
| 04/29/09 | SG | CARROLL | E-mails with J. Rothleder re preparation for telephone conference with committee, revisions to agenda for preparation for telephone conference with committee. | .3 | 195.00 |
| 04/29/09 | SG | CARROLL | Review and revise agenda for telephone conference with committee. | .1 | 65.00 |
| 04/29/09 | SG | CARROLL | Preparation for telephone conference with committee. | .1 | 65.00 |
| 04/29/09 | SG | CARROLL | Telephone conference with Doina Mazilu re questions re actions for committee to take. | .5 | 325.00 |
| 04/29/09 | SG | CARROLL | Telephone conference with Ali Mohjedi re background of case. | .6 | 390.00 |
| 05/02/09 | JN | ROTHLEDER | Review correspondence with Debtor's counsel regarding meeting company to discuss financial issues. | .4 | 178.00 |
| 05/03/09 | JN | ROTHLEDER | Draft and forward correspondence to Debtor's counsel regarding in-person meeting with financial advisors in advance of cash collateral hearing. | .2 | 89.00 |
| 05/04/09 | JN | ROTHLEDER | Revise, finalize and circulate Committee bylaws. | .6 | 267.00 |
| 05/04/09 | JN | ROTHLEDER | Telephone call to Debtor's counsel regarding party-in-interest search list. | .1 | 44.50 |

| 05/04/09 | JN | ROTHLEDER | Correspond and telephone conference with B. Creelman in advance of conference call with Debtor's professionals. | .3 | 133.50 |
| 05/04/09 | SG | CARROLL | E-mails with Ali Mohjedi, Bill Creelman, Jeff Rothleder re obtaining information from debtor, confidentiality agreement requested by debtor. | .6 | 390.00 |
| 05/05/09 | JN | ROTHLEDER | Draft and forward to Committee members e-mail memorandum on status of discussions with Debtor and Debtor's proposed sale process. | .4 | 178.00 |
| 05/07/09 | JN | ROTHLEDER | Draft and forward e-mail memorandum to Committee regarding revisions to cash collateral order and BDO meeting with Debtor. | .6 | 267.00 |
| 05/08/09 | JN | ROTHLEDER | Circulate revised signature page to confidentiality agreement for review and execution by Committee members. | .1 | 44.50 |
| 05/11/09 | JN | ROTHLEDER | Draft and forward e-mail to the Committee regarding Debtor's applications to employ. | .6 | 267.00 |
| 05/11/09 | JN | ROTHLEDER | Draft memo to committee regarding report from BDO regarding case actions in preparation for sending to Committee. | .9 | 400.50 |
| 05/12/09 | JN | ROTHLEDER | Finalize and forward to Committee e-mail containing report from BDO on current status. | .3 | 133.50 |
| 05/15/09 | JN | ROTHLEDER | Conference call with Debtor and AlixPartners regarding delineation of tasks. | .3 | 133.50 |
| 05/21/09 | SG | CARROLL | E-mails with committee members, telephone conferences with Jeff Rothleder re discussions to ensure committee and professionals properly tailor scope of work in light of issues involved in case, current status and funding. | .3 | 195.00 |
| 05/26/09 | JN | ROTHLEDER | Draft and forward e-mail to Committee regarding update on sales, Debtor's refusal to provide substantive information and scheduling Committee conference call. | .4 | 178.00 |
| 05/27/09 | JN | ROTHLEDER | Correspond with Committee member regarding participation in Committee conference call. | .1 | 44.50 |
| 05/28/09 | JN | ROTHLEDER | Draft and revise agenda for Committee conference call and correspond with S. Carroll re same. | .4 | 178.00 |
| 05/28/09 | JN | ROTHLEDER | Draft and forward e-mail to Committee regarding Committee conference call and outstanding issues in case. | .2 | 89.00 |

| Date | | Name | Description | Hours | Amount |
|------|--|------|-------------|-------|--------|
| 05/28/09 | JN | ROTHLEDER | Prepare for and participate in Committee conference call. | .9 | 400.50 |
| 05/28/09 | SG | CARROLL | Conduct telephone conference with committee re various issues, including discussion of committee's strategy moving forward in light of limitation on use of cash collateral for committee professionals. | .8 | 520.00 |
| 05/28/09 | SG | CARROLL | Preparation for telephone conference with committee. | .3 | 195.00 |
| 05/28/09 | SG | CARROLL | E-mails with Jeff Rothleder, Bill Creelman re revisions to BDO presentation describing review and investigation to date. | .1 | 65.00 |
| 05/29/09 | JN | ROTHLEDER | Correspond with Committee member regarding discussion during 5/28 Committee call. | .2 | 89.00 |
| 06/16/09 | JN | ROTHLEDER | Draft and forward e-mail to the Committee regarding statement of financial affairs, schedules and bar date. | .6 | 267.00 |
| 06/19/09 | MH | KURTH | Review and respond to correspondence from A.Iny re case status. | .4 | 244.00 |
| 07/03/09 | JN | ROTHLEDER | Correspond with UST regarding request to discuss status of case. | .1 | 46.50 |
| 08/03/09 | JN | ROTHLEDER | Telephone call to and from U.S. Trustee regarding Committee status in case and other related issues. | .3 | 139.50 |
| 08/04/09 | JN | ROTHLEDER | Correspond with N. Gatlzer regarding service issues. | .2 | 93.00 |
| 08/16/09 | JN | ROTHLEDER | Correspond with Committee members regarding service issues. | .3 | 139.50 |
| 08/18/09 | JN | ROTHLEDER | Correspond with D. Mazilu regarding participation in Committee conference call. | .1 | 46.50 |
| 08/20/09 | JN | ROTHLEDER | Prepare for and participate in Committee conference call regarding case status and litigation issues. | .6 | 279.00 |
| 08/20/09 | CC | COHEN | Participate in committee meeting and discuss same with financial advisors. | .5 | 307.50 |
| 08/21/09 | JN | ROTHLEDER | Telephone conference with D. Mazilu regarding case update. | .2 | 93.00 |
| 09/10/09 | JN | ROTHLEDER | Review and revise e-mail to Committee regarding pending motions and fee application. | .4 | 186.00 |
| 09/11/09 | JN | ROTHLEDER | Draft, revise and forward e-mail to Committee providing update on pending motions and relating issues and draft first interim fee application. | .6 | 279.00 |
| 09/14/09 | JN | ROTHLEDER | Draft reply to inquiry from D. Mazilu regarding blended hourly rate and correspond and telephone conference with S. Carroll re same. | .3 | 139.50 |

| 10/05/09 | JN | ROTHLEDER | Draft and revise e-mail memorandum to Committee regarding investigation update and discussions with Lenders regarding fee applications and potential plan. | 1.1 | 511.50 |
| 11/03/09 | JN | ROTHLEDER | Review bylaws and correspond with N. Glatzner regarding claim sale issues. | .4 | 186.00 |
| 02/02/10 | JN | ROTHLEDER | Respond to inquiry from N. Glazner regarding role of steering committee member. | .1 | 48.50 |
| 02/08/10 | JN | ROTHLEDER | Correspond with D. Scouler regarding UCC appointment to steering committee. | .2 | 97.00 |
| 02/23/10 | JN | ROTHLEDER | Draft, revise and forward e-mail to Committee regarding effective date and release of BDO work-product. | .4 | 194.00 |

-------------

CURRENT FEES                                       10,504.00

TIMEKEEPER TIME SUMARY
-----------------------------------------------------------

| SCHUYLER CARROLL | 5.2 | at | $650.00 = | 3,380.00 |
| CAROL C. COHEN | .5 | at | $615.00 = | 307.50 |
| METTE H. KURTH | .4 | at | $610.00 = | 244.00 |
| JEFFREY ROTHLEDER | .7 | at | $485.00 = | 339.50 |
| JEFFREY ROTHLEDER | 4.6 | at | $465.00 = | 2,139.00 |
| JEFFREY ROTHLEDER | 9.2 | at | $445.00 = | 4,094.00 |
| | ---- | | | --------- |
| TOTALS | 20.6 | | | 10,504.00 |

SUBTOTAL FOR THIS MATTER                          $10,504.00

(00010) MATTER NUMBER
RE:    Professional Retention

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 5, 2010

| Date | Timekeeper | | Hours | Value |
|------|------|------|-------|-------|
| 04/28/09 | JN ROTHLEDER | Prepare notice of appearance and revise same per comments from A. Silfen and S. Carroll and forward same for filing and coordinate filing. | .3 | 133.50 |
| 04/28/09 | JN ROTHLEDER | Telephone conference with A. Smart regarding drafting Arent Fox retention application. | .1 | 44.50 |
| 04/29/09 | SG CARROLL | E-mails with Chad Shandler, Bill Lenhart, Mette Kurth, Scott Avila are committee's consideration of retention of financial advisors. | .3 | 195.00 |
| 04/29/09 | SG CARROLL | Telephone conference with J. Rothleder re preparation of retention application. | .1 | 65.00 |
| 04/29/09 | SG CARROLL | Review and revise notice of appearance, e-mails with J. Rothleder re revisions to notice of appearance. | .1 | 65.00 |
| 04/30/09 | SG CARROLL | Telephone calls and e-mails with Chad Shandler, Bill Lenhart, Mette Kurth, Scott Avila, Henry Owsley re committee's consideration of retention of financial advisors. | 1.8 | 1,170.00 |
| 04/30/09 | SG CARROLL | Conduct telephone conference with committee re selection of financial advisors, update on entry of interim order approving cash collateral stipulation. | 1.7 | 1,105.00 |
| 04/30/09 | SG CARROLL | Preparation for telephone conference with committee regarding selection of financial advisor. | .4 | 260.00 |
| 04/30/09 | SG CARROLL | Telephone calls and e-mails with J. Rothleder re agenda and preparation for telephone conference with committee. | .2 | 130.00 |
| 04/30/09 | JN ROTHLEDER | Draft and forward agenda to Committee regarding call on prospective financial advisors. | .4 | 178.00 |
| 04/30/09 | JN ROTHLEDER | Review creditor list and connection check for compliance with disclosure obligations. | .3 | 133.50 |
| 04/30/09 | JN ROTHLEDER | Correspond with Committee regarding materials from prospective financial advisors. | .4 | 178.00 |
| 04/30/09 | JN ROTHLEDER | Correspond and telephone conference with S. Carroll regarding retention of financial advisors. | .2 | 89.00 |

| 04/30/09 | JN | ROTHLEDER | Prepare for and participate in Committee conference call to select financial advisor and to discuss issues relating to cash collateral; review advisor materials; circulate advisor materials. | 2.1 | 934.50 |
|---|---|---|---|---|---|
| 04/30/09 | JN | ROTHLEDER | Correspond with representatives at BDO regarding conflict searches and committee working group. | .1 | 44.50 |
| 05/01/09 | JN | ROTHLEDER | Correspond and telephone conference with J. Parson and L. Idelicato regarding connections check for Arent Fox retention. | .3 | 133.50 |
| 05/01/09 | LA | INDELICATO | Discussions with Jeff Rothleder and Jonathan Parsons regarding connections check and retention application. | .3 | 79.50 |
| 05/02/09 | MH | KURTH | Prepare email to J. Rothleder re fee applications and billing. | .2 | 122.00 |
| 05/04/09 | JN | ROTHLEDER | Telephone conference with L. Indelicato regarding conflict search for retention application. | .2 | 89.00 |
| 05/04/09 | JN | ROTHLEDER | Review and analyze application to retain Baker & McKenzie as Debtor's counsel. | .3 | 133.50 |
| 05/06/09 | AS | SMART | Prepare employment application and declaration of A. Silfen in support thereof. | 2.1 | 609.00 |
| 05/07/09 | JN | ROTHLEDER | Revise application to retain Arent Fox and correspond with A. Smart and L. Indelicato re same. | .9 | 400.50 |
| 05/07/09 | JN | ROTHLEDER | Correspond with L. Indelicato and conflicts regarding search in preparation for filing retention application. | .2 | 89.00 |
| 05/07/09 | LA | INDELICATO | Work on retention application, declaration and order. | 2.3 | 609.50 |
| 05/07/09 | LA | INDELICATO | Correspond with Guy Parker regarding certain parties searched for connections with the firm. | .4 | 106.00 |
| 05/07/09 | LA | INDELICATO | Prepare spreadsheet for connections search. | .4 | 106.00 |
| 05/07/09 | LA | INDELICATO | Correspond with Schuyler Carroll and Guy Parker regarding connections search. | .4 | 106.00 |
| 05/08/09 | JN | ROTHLEDER | Revise Arent Fox retention application. | .4 | 178.00 |
| 05/08/09 | JN | ROTHLEDER | Conference calls with L. Indelicato regarding revisions to Arent Fox retention application. | .3 | 133.50 |
| 05/08/09 | LA | INDELICATO | Review and revise retention application. | .8 | 212.00 |
| 05/08/09 | LA | INDELICATO | Review and revise declaration of Andrew Silfen in support of retention application. | .8 | 212.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/08/09 | LA | INDELICATO | Calls and emails with Jeff Rothleder and Guy Parker regarding retention application and connections search. | .4 | 106.00 |
| 05/09/09 | JN | ROTHLEDER | Analyze retention applications filed by Baker & McKenzie and Alix Partners. | .6 | 267.00 |
| 05/10/09 | JN | ROTHLEDER | Correspond with S. Carroll regarding analysis of proposed retention applications. | .2 | 89.00 |
| 05/11/09 | JN | ROTHLEDER | Review, revise and forward for review application to retain Arent Fox. | .9 | 400.50 |
| 05/11/09 | LA | INDELICATO | Draft proposed order approving retention of Arent Fox. | .6 | 159.00 |
| 05/11/09 | LA | INDELICATO | Incorporate results of connections search into exhibits to declaration in support of Arent Fox's retention application. | .4 | 106.00 |
| 05/12/09 | JN | ROTHLEDER | Draft limited objection to retention of AlixPartners. | .8 | 356.00 |
| 05/12/09 | JN | ROTHLEDER | Telephone conference with S. Carroll regarding limited objection to retention of AlixPartners. | .1 | 44.50 |
| 05/12/09 | JN | ROTHLEDER | Telephone conference and correspond with S. Carroll regarding comments to application to retain Arent Fox. | .2 | 89.00 |
| 05/12/09 | SG | CARROLL | Review and revise Arent Fox retention application, declaration in support of Arent Fox retention application. | .6 | 390.00 |
| 05/13/09 | JN | ROTHLEDER | Finalize and forward for review application to retain Arent Fox. | 1.2 | 534.00 |
| 05/13/09 | JN | ROTHLEDER | Telephone call and correspond with B. Creelman regarding BDO retention pleadings. | .3 | 133.50 |
| 05/13/09 | JN | ROTHLEDER | Prepare and revise application to retain BDO as committee financial advisor. | .9 | 400.50 |
| 05/14/09 | JN | ROTHLEDER | Telephone conferences with S. Carroll regarding limited objection to AlixPartners retention. | .2 | 89.00 |
| 05/14/09 | JN | ROTHLEDER | Telephone call and e-mail to Debtor's counsel regarding concerns relating to retention of AlixPartners. | .2 | 89.00 |
| 05/14/09 | JN | ROTHLEDER | Correspond with B. Creelman regarding execution of affidavit in support of retention application and revise application. | .9 | 400.50 |
| 05/14/09 | JN | ROTHLEDER | Revise objection to retention AlixPartners and correspond with S. Carroll re same. | .2 | 89.00 |
| 05/14/09 | SG | CARROLL | Review and revise objection to debtor's retention of Alix Partners, potential for duplication of efforts with retention of Houlihan Lokey. | .3 | 195.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/14/09 | SG | CARROLL | Telephone calls and e-mails with Jeff Rothleder re concerns with duplication of efforts between debtor's retention of Alix Partners and Houlihan Lokey. | .3 | 195.00 |
| 05/15/09 | SG | CARROLL | E-mails with Jeff Rothleder re concerns with duplication of efforts between debtor's retention of Alix Partners and Houlihan Lokey, follow up after call with debtor. | .2 | 130.00 |
| 05/15/09 | JN | ROTHLEDER | Follow-up with S. Carroll regarding issues relating to retention of AlixPartners | .2 | 89.00 |
| 05/15/09 | JN | ROTHLEDER | Telephone call with L. Indelicato regarding finalizing retention applications. | .2 | 89.00 |
| 05/15/09 | JN | ROTHLEDER | Correspond with Debtor's counsel regarding retention of AlixPartners. | .1 | 44.50 |
| 05/15/09 | LA | INDELICATO | Prepare proposed order approving retention and employment of Arent Fox LLP. | .5 | 132.50 |
| 05/18/09 | LA | INDELICATO | Review and revise BDO Seidman's retention application and declaration. | 1.4 | 371.00 |
| 05/18/09 | LA | INDELICATO | Prepare proposed order approving retention application of BDO Seidman. | .6 | 159.00 |
| 05/18/09 | LA | INDELICATO | Correspond with Schuyler Carroll, Mette Kurth and Andrew Silfen regarding filing of retention applications of Arent Fox and BDO Seidman. | .2 | 53.00 |
| 05/18/09 | JN | ROTHLEDER | Correspond with Debtor's counsel regarding language to be included in AlixPartners retention application order. | .2 | 89.00 |
| 05/18/09 | JN | ROTHLEDER | Revise application to retain BDO as Committee's financial advisors. | .3 | 133.50 |
| 05/19/09 | JN | ROTHLEDER | Correspond with Committee members regarding BDO retention letter. | .4 | 178.00 |
| 05/19/09 | MH | KURTH | Telephone conference with B.Creelman re retention issues. | .2 | 122.00 |
| 05/20/09 | JN | ROTHLEDER | Correspond with Committee regarding retention of BDO. | .1 | 44.50 |
| 05/20/09 | JN | ROTHLEDER | Correspond with Debtor's counsel regarding additional language to BDO retention order. | .2 | 89.00 |
| 05/22/09 | JN | ROTHLEDER | Review revised order and retention letter regarding retention of AlixPartners and correspond with Debtor's counsel re same. | .3 | 133.50 |
| 05/26/09 | JN | ROTHLEDER | Analyze recent filings relating to retention of AlixPartners. | .2 | 89.00 |
| 05/26/09 | JN | ROTHLEDER | Correspond with Committee regarding issues related to BDO retention. | .2 | 89.00 |
| 05/27/09 | LA | INDELICATO | Correspond with Jeff Rothleder regarding status of retention application. | .2 | 53.00 |

| 05/29/09 | JN | ROTHLEDER | Review and revise retention applications for BDO and Arent Fox. | .2 | 89.00 |
|----------|----|-----------|--------------------------------------------------------------|----|-------|
| 05/29/09 | JN | ROTHLEDER | Telephone conferences with L. Indelicato regarding finalizing and filing retention applications. | .3 | 133.50 |
| 06/01/09 | LA | INDELICATO | Preparation of Arent Fox retention application and exhibits and Silfen declaration and exhibits for electronic filing. | .4 | 106.00 |
| 06/01/09 | LA | INDELICATO | Review and revise Creelman affidavit and prepare for electronic filing. | .2 | 53.00 |
| 06/01/09 | LA | INDELICATO | Revise BDO retention application and exhibits and prepare for electronic filing. | .4 | 106.00 |
| 06/01/09 | LA | INDELICATO | Submit declaration to Andrew Silfen for final review and signature. | .1 | 26.50 |
| 06/01/09 | LA | INDELICATO | Discussions with Jeff Rothleder regarding retention applications. | .1 | 26.50 |
| 06/02/09 | LA | INDELICATO | Serve retention applications of Arent Fox and BDO. | .8 | 212.00 |
| 06/02/09 | LA | INDELICATO | Prepare and file proof of service of retention applications. | .6 | 159.00 |
| 06/02/09 | JN | ROTHLEDER | Correspond with B. Creelman regarding filing of retention applications. | .3 | 133.50 |
| 06/03/09 | LA | INDELICATO | Review documents regarding admission and retention of professionals. | .1 | 26.50 |
| 06/30/09 | JN | ROTHLEDER | Correspond with S. Carroll and L. Indelicato regarding entry of retention orders. | .4 | 178.00 |
| 06/30/09 | LA | INDELICATO | Revise and electronically submit proposed order approving employment of Arent Fox. | .4 | 106.00 |
| 06/30/09 | LA | INDELICATO | Revise and electronically submit proposed order approving employment of BDO Seidman. | .4 | 106.00 |
| 06/30/09 | LA | INDELICATO | Discussions with Jeff Rothleder regarding status of retention applications; review docket. | .2 | 53.00 |
| 07/01/09 | LA | INDELICATO | Revise proposed orders approving employment of Arent Fox and BDO Seidman and electronically submit to Court. | .3 | 79.50 |
| 07/01/09 | LA | INDELICATO | Calls with Jeff Rothleder in Chambers regarding proposed orders approving employment of Arent Fox and BDO Seidman. | .2 | 53.00 |
| 07/20/09 | JN | ROTHLEDER | Analyze motion to approve retention of IP professionals and correspond with S. Carroll re same. | .4 | 186.00 |
| 07/21/09 | JN | ROTHLEDER | Draft and forward correspondence to Committee regarding retention of foreign IP specialist. | .3 | 139.50 |
| 07/21/09 | JN | ROTHLEDER | Telephone call to chambers regarding status of retention orders and follow-up with L. Indelicato re same. | .2 | 93.00 |

| 07/21/09 | LA | INDELICATO | Call with Jeff Rothleder regarding retention orders. | .1 | 26.50 |
| 07/22/09 | LA | INDELICATO | Call to Chambers regarding retention orders. | .1 | 26.50 |
| 07/22/09 | JN | ROTHLEDER | Review message from chambers regarding retention orders and follow-up with L. Indelicato re same. | .2 | 93.00 |
| 07/24/09 | LA | INDELICATO | Review docket for orders approving retention of Arent Fox and BDO Seidman. | .1 | 26.50 |
| 07/27/09 | JN | ROTHLEDER | Analyze application to retain claims agent and correspond with S. Carroll re same. | .6 | 279.00 |
| 07/29/09 | MH | KURTH | Prepare correspondence to A. Mojhedi re Epiq employment and budget. | .1 | 63.00 |
| 07/30/09 | MH | KURTH | Exchange correspondence with A. Mojhedi re claims agent. | .1 | 63.00 |
| 07/31/09 | MH | KURTH | Prepare correspondence to A. Mojhedi re Epiq's employment. | .1 | 63.00 |
| 08/03/09 | JN | ROTHLEDER | Correspond with A. Koles regarding UST objection to retention of IP specialists. | .2 | 93.00 |
| 09/04/09 | AK | CAMPBELL | Review Debtor's motion to employ True Partners Consulting. | .4 | 124.00 |
| 10/26/09 | AK | CAMPBELL | Begin to review declarations in support of IP Specialist. | .3 | 93.00 |
| 10/27/09 | AK | CAMPBELL | Review IP Specialist declarations; draft committee summary of the same. | .7 | 217.00 |

```
                                                                -------------
                         CURRENT FEES                              17,498.50
```

```
                         TIMEKEEPER TIME SUMARY
        ----------------------------------------------------------
        SCHUYLER CARROLL      6.0    at   $650.00 =     3,900.00
        METTE H. KURTH         .3    at   $630.00 =       189.00
        METTE H. KURTH         .4    at   $610.00 =       244.00
        JEFFREY ROTHLEDER     1.9    at   $465.00 =       883.50
        JEFFREY ROTHLEDER    16.8    at   $445.00 =     7,476.00
        ANDREA K. CAMPBELL    1.4    at   $310.00 =       434.00
        ALEX SMART            2.1    at   $290.00 =       609.00
        LISA INDELICATO      14.2    at   $265.00 =     3,763.00
                             ----                      ---------
                TOTALS       43.1                      17,498.50
```

```
                    SUBTOTAL FOR THIS MATTER              $17,498.50
```

(00011) MATTER NUMBER
RE:    Plan and Disclosure Statement Matters and
       Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 5, 2010

| Date | Timekeeper | | Description | Hours | Value |
|------|------|------|------|------|------|
| 08/19/09 | MH | KURTH | Confer with S. Skolnick re plan formulations and post-sale wind down. | 1.5 | 945.00 |
| 11/05/09 | JN | ROTHLEDER | Telephone conference with and correspond with S. Carroll and M. Kurth regarding potential reverse merger involving Debtor's subsidiary and draft correspondence re same. | .4 | 186.00 |
| 11/05/09 | SG | CARROLL | Telephone calls and e-mails with John Heskett, Mette Kurth re proposal for reverse merger. | .6 | 402.00 |
| 11/07/09 | JN | ROTHLEDER | Review correspondence regarding potential reverse merger plan. | .3 | 139.50 |
| 11/16/09 | JN | ROTHLEDER | Review correspondence from Debtor regarding plan and disclosure statement and correspond with S. Carroll re same. | .2 | 93.00 |
| 11/16/09 | JN | ROTHLEDER | Review draft plan and disclosure statement. | .6 | 279.00 |
| 11/17/09 | JN | ROTHLEDER | Draft and forward brief comments on plan to M. Kurth and review correspondence with Debtor's counsel re same. | .4 | 186.00 |
| 11/17/09 | JN | ROTHLEDER | Review internal correspondence with C. C. Cohen and S. Carroll regarding litigation trust issues and telephone conference with C. C. Cohen re same. | .6 | 279.00 |
| 11/18/09 | JN | ROTHLEDER | Mark-up draft plan of liquidation. | 2.1 | 976.50 |
| 11/18/09 | JN | ROTHLEDER | Conference with C. C. Cohen regarding proposed plan and strategy related thereto. | .6 | 279.00 |
| 11/18/09 | JN | ROTHLEDER | Telephone call and correspondence with M. Kurth regarding plan issues and review follow-up correspondence from Debtor's counsel re same. | .6 | 279.00 |
| 11/18/09 | SG | CARROLL | E-mails with Jeff Rothleder, Mette Kurth, Carol Cohen re review of plan, comments to plan and need for changes to be made. | .4 | 268.00 |
| 11/20/09 | AK | CAMPBELL | Discuss Plan and D/S with J. Rothleder; begin to review the same. | .4 | 124.00 |
| 11/20/09 | JN | ROTHLEDER | Review draft disclosure statement and correspond with A. Campbell re same. | .3 | 139.50 |
| 11/23/09 | AK | CAMPBELL | Review plan and disclosure statement and summary of the same in advance of legal research. | 1.4 | 434.00 |

| Date | Init | Name | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 11/23/09 | JN | ROTHLEDER | Draft, revise and forward e-mail memorandum to Committee regarding filed plan and disclosure statement and related issues. | 1.2 | 558.00 |
| 11/23/09 | JN | ROTHLEDER | Conference call with A. Silfen regarding strategy related to confirmation objection. | .2 | 93.00 |
| 11/23/09 | JN | ROTHLEDER | Analyze filed disclosure statement. | .3 | 139.50 |
| 11/24/09 | AK | CAMPBELL | Discuss research on plan confirmation issues with J. Rothleder. | .1 | 31.00 |
| 11/24/09 | JN | ROTHLEDER | Conference with A. Campbell regarding legal research in support of confirmation/disclosure statement objection. | .1 | 46.50 |
| 11/24/09 | JN | ROTHLEDER | Mark-up proposed plan to protect unsecured creditors. | 1.8 | 837.00 |
| 11/25/09 | JN | ROTHLEDER | Conference with A. Campbell regarding additional revisions and comments to Disclosure Statement in advance of preparation objection to same. | .1 | 46.50 |
| 11/25/09 | JN | ROTHLEDER | Legal research regarding confirmation requirements as interpreted by 9th circuit. | .6 | 279.00 |
| 11/25/09 | AK | CAMPBELL | Begin to review plan/disclosure statement for disparate treatment issues. | .2 | 62.00 |
| 11/28/09 | AK | CAMPBELL | Review plan and disclosure statement and J. Rothleder's markups of the same to prepare for research. | .7 | 217.00 |
| 12/01/09 | JN | ROTHLEDER | Review docket for notice regarding plan and disclosure statement. | .1 | 46.50 |
| 12/02/09 | JN | ROTHLEDER | Draft correspondence to Debtor's counsel regarding plan comments. | .4 | 186.00 |
| 12/02/09 | JN | ROTHLEDER | Correspond with C. C. Cohen regarding discussions with Lenders over plan comments. | .4 | 186.00 |
| 12/02/09 | JN | ROTHLEDER | Legal research regarding confirmation standards in 9th circuit. | 1.1 | 511.50 |
| 12/02/09 | SG | CARROLL | Confer  and emails with J. Rothleder regarding plan issues. | .2 | 134.00 |
| 12/03/09 | SG | CARROLL | Telephone calls and emails regarding plan issues. | .6 | 402.00 |
| 12/03/09 | JN | ROTHLEDER | Conference with S. Carroll and A. Campbell regarding resolution of plan issues and telephone call to S. Solow re same. | .6 | 279.00 |
| 12/03/09 | JN | ROTHLEDER | Conference call with S. Solow regarding resolution of plan issues and correspond with S. Solow regarding plan mark-ups. | .6 | 279.00 |
| 12/03/09 | JN | ROTHLEDER | Correspond with S. Carroll and C. C. Cohen regarding response to plan issues from S. Solow (.3) and telephone conference with C. C. Cohen re same (.1) and strategize with C. | .5 | 232.50 |

|          |    |          | Giaimo re same (.1). |     |        |
|----------|----|----------|----------------------|-----|--------|
| 12/03/09 | AK | CAMPBELL | Telephone conference with C. Cohen, J. Rothleder and debtor's counsel re: plan provisions. | .6 | 186.00 |
| 12/04/09 | JN | ROTHLEDER | Legal research regarding confirmation issues and classification of deficiency claims. | 1.1 | 511.50 |
| 12/04/09 | SG | CARROLL | E-mails with Jeff Rothleder re review of plan and mark up as to objections. | .3 | 201.00 |
| 12/04/09 | JN | ROTHLEDER | Review docket for information regarding plan and disclosure statement hearing and correspond with S. Caroll regarding same and confirmation issues. | .6 | 279.00 |
| 12/07/09 | JN | ROTHLEDER | Legal research regarding determining of deficiency claim. | 1.1 | 511.50 |
| 12/08/09 | SG | CARROLL | Telephone conference with Ali Mojhedi, Janet Gertz re potential for transaction with public stock. | .3 | 201.00 |
| 12/09/09 | JN | ROTHLEDER | Correspond and telephone conference with S. Carroll regarding issues relating to confirmation of plan. | .5 | 232.50 |
| 12/09/09 | SG | CARROLL | Legal research re prior cases involving transactions with public stock, e-mails with Jeff Rothleder, Ali Mojhedi, Janet Gertz. | .3 | 201.00 |
| 12/10/09 | JN | ROTHLEDER | Review docket for notice regarding disclosure statement hearing. | .1 | 46.50 |
| 12/10/09 | JN | ROTHLEDER | Legal research regarding deficiency claim classification and determination. | 1.6 | 744.00 |
| 12/11/09 | JN | ROTHLEDER | Review proposed plan ballot. | .2 | 93.00 |
| 12/16/09 | AK | CAMPBELL | Research on plan classification issues. | 1.7 | 527.00 |
| 12/16/09 | AK | CAMPBELL | Review A. Ordubegian notes from hearing. | .1 | 31.00 |
| 12/17/09 | JN | ROTHLEDER | Telephone conference with A. Silfen regarding confirmation issues. | .1 | 46.50 |
| 12/18/09 | JN | ROTHLEDER | Analyze local rules for relevant confirmation provisions. | .3 | 139.50 |
| 12/18/09 | JN | ROTHLEDER | Legal research regarding applicable confirmation law per resources provided by Judge. | .8 | 372.00 |
| 12/21/09 | JN | ROTHLEDER | Review docket for scheduling order regarding confirmation hearing and correspond with A. Campbell re same. | .6 | 279.00 |
| 12/21/09 | JN | ROTHLEDER | Conference with A. Campbell regarding confirmation issues. | .1 | 46.50 |
| 12/21/09 | JN | ROTHLEDER | Telephone conference with Court regarding outstanding transcript order issues. | .2 | 93.00 |
| 12/21/09 | JN | ROTHLEDER | Draft correspondence to Committee regarding confirmation process. | .7 | 325.50 |
| 12/22/09 | JN | ROTHLEDER | Conference with C. C. Cohen regarding status of confirmation process. | .1 | 46.50 |

| Date | Init | Name | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 12/23/09 | AK | CAMPBELL | Review Committee communications regarding plan, disclosure statement and notice. | .2 | 62.00 |
| 12/23/09 | AO | ORDUBEGIAN | Strategy and planning with J. Rothleder re Committee's objection to plan confirmation | .4 | 210.00 |
| 12/24/09 | JN | ROTHLEDER | Review correspondence from Debtor's counsel regarding plan filing and potential alternative transaction. | .3 | 139.50 |
| 12/24/09 | SG | CARROLL | E-mails with Janet Gertz re committee comments to plan and disclosure statement, potential for transaction related to public entity. | .2 | 134.00 |
| 12/28/09 | JN | ROTHLEDER | Correspond with N. Glatzer regarding plan and confirmation issues. | .2 | 93.00 |
| 12/29/09 | SG | CARROLL | E-mails with Jeff Rothleder, Aram Ordubegian, Carol Cohen re developing strategy related to plan and disclosure statement, preserving value from transaction related to public entity. | .3 | 201.00 |
| 12/29/09 | JN | ROTHLEDER | Correspond with working team regarding discussion on confirmation issues. | .3 | 139.50 |
| 12/31/09 | JN | ROTHLEDER | Prepare for and participate in conference call regarding plan confirmation issues. | .7 | 325.50 |
| 12/31/09 | AK | CAMPBELL | Telephone conference(s) with J. Rothleder, A. Ordubugian, C.Cohen and S. Carroll re: case status and plan objection. | .7 | 217.00 |
| 12/31/09 | SG | CARROLL | Telephone call with team regarding status and strategy for going forward. | .7 | 469.00 |
| 12/31/09 | SG | CARROLL | Consider strategy related to plan and disclosure statement, potential litigation claims. | .8 | 536.00 |
| 12/31/09 | SG | CARROLL | Telephone conference with Aram Ordubegian re strategy related to plan and disclosure statement, potential litigation claims. | .7 | 469.00 |
| 12/31/09 | AO | ORDUBEGIAN | Telephone conference with legal team re potential comments and objections to Debtor's plan. | .6 | 315.00 |
| 01/05/10 | JN | ROTHLEDER | Review and circulate transcript of disclosure statement approval hearing. | .5 | 242.50 |
| 01/06/10 | JN | ROTHLEDER | Correspond with S. Carroll regarding plan confirmation strategy. | .4 | 194.00 |
| 01/06/10 | JN | ROTHLEDER | Analyze disclosure hearing transcript for requested modifications to plan and review plan for same. | 1.1 | 533.50 |
| 01/06/10 | JN | ROTHLEDER | Draft and forward e-mail to Committee regarding plan issues. | .6 | 291.00 |
| 01/08/10 | JN | ROTHLEDER | Conference with A. Ordubegian regarding confirmation schedule. | .1 | 48.50 |

| Date | | | Description | | |
|---|---|---|---|---|---|
| 01/12/10 | JN | ROTHLEDER | Correspond and telephone conferences with S. Carroll regarding potential plan modifications. | .8 | 388.00 |
| 01/12/10 | JN | ROTHLEDER | Conference with C. C. Cohen regarding plan modifications and telephone call to S. Solow re same. | .5 | 242.50 |
| 01/12/10 | JN | ROTHLEDER | Telephone conference and correspond with A. Ordubegian regarding discussions with Debtors counsel on plan modifications. | .3 | 145.50 |
| 01/12/10 | AO | ORDUBEGIAN | Telephone conference with J. Rothleder re amendments to plan to preserve litigation rights. | .3 | 172.50 |
| 01/13/10 | AO | ORDUBEGIAN | Telephone conference with Debtor's counsel and J. Rothleder re Committee. | .5 | 287.50 |
| 01/13/10 | JN | ROTHLEDER | Telephone calls to and from A. Ordubegian in preparation for discussions with Debtor's counsel on proposed trust revisions. | .2 | 97.00 |
| 01/13/10 | JN | ROTHLEDER | Prepare for and participate in conference call with Debtor's counsel and A. Ordubegian regarding plan issues. | .4 | 194.00 |
| 01/14/10 | JN | ROTHLEDER | Correspond with S. Carroll regarding plan provisions and discussions with Debtor's counsel. | .8 | 388.00 |
| 01/14/10 | JN | ROTHLEDER | Draft revisions to proposed plan to address chapter 5 & D&O claims and correspond with working group re same. | 1.1 | 533.50 |
| 01/14/10 | JN | ROTHLEDER | Conference call with A. Ordubegian regarding proposed plan trustee. | .1 | 48.50 |
| 01/14/10 | AO | ORDUBEGIAN | Telephone conference with J. Rothleder re objections to plan confirmation. | .2 | 115.00 |
| 01/14/10 | SG | CARROLL | E-mails with Aram Ordubegian, Jeff Rothleder and Carol Cohen regarding strategy related to plan and disclosure statement, potential litigation claims | .4 | 292.00 |
| 01/15/10 | JN | ROTHLEDER | Correspond with C. C. Cohen regarding follow-up on plan comments. | .2 | 97.00 |
| 01/15/10 | JN | ROTHLEDER | Follow-up correspondence with S. Carroll and A. Ordubegian regarding plan revisions. | .4 | 194.00 |
| 01/17/10 | AK | CAMPBELL | Review correspondence related to plan revisions and Committee's position thereto. | .1 | 34.00 |
| 01/18/10 | JN | ROTHLEDER | Correspond and telephone conference with S. Solow regarding plan revisions. | .5 | 242.50 |
| 01/19/10 | AK | CAMPBELL | Draft and revise limited objection to confirmation. | 2.7 | 918.00 |
| 01/19/10 | JN | ROTHLEDER | Correspond with A. Ordubegian regarding plan modifications and follow-up with Debtor's counsel re same. | .2 | 97.00 |

| Date | Init | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/19/10 | JN | ROTHLEDER | Conference with A. Campbell regarding confirmation issues and status of case. | .3 | 145.50 |
| 01/19/10 | JN | ROTHLEDER | Correspond with Lender's counsel regarding plan revisions and draft revisions to same. | .6 | 291.00 |
| 01/19/10 | JN | ROTHLEDER | Conferences with A. Ordubegian regarding plan revisions and strategy relating to same and draft cover e-mail re same. | .6 | 291.00 |
| 01/19/10 | JN | ROTHLEDER | Revise limited objection and reservation of rights with respect to plan confirmation and conference with S. Carroll re same. | .4 | 194.00 |
| 01/19/10 | JN | ROTHLEDER | Draft and forward correspondence to Committee regarding plan confirmation issues and related recommendation. | .4 | 194.00 |
| 01/19/10 | AO | ORDUBEGIAN | Telephone conference with J. Rothleder and Committee re plan confirmation objection; revise same. | 1.3 | 747.50 |
| 01/19/10 | SG | CARROLL | E-mails with Aram Ordubegian, Jeff Rothleder re objections to plan and disclosure statement, efforts to resolve objections and reach agreement with bank and debtor. | .2 | 146.00 |
| 01/20/10 | NA | CONSTANTINO | Finalize POS to Committee Limited Objection to DS & Plan | .4 | 106.00 |
| 01/20/10 | NA | CONSTANTINO | Efile and serve Committee Limited Objection to DS & Plan | .6 | 159.00 |
| 01/20/10 | AO | ORDUBEGIAN | Finalize objection to plan confirmation and various conferences with J. Rothleder re same. | .4 | 230.00 |
| 01/20/10 | AO | ORDUBEGIAN | Revise objection to plan certification; various conferences re same. | 1.8 | 1,035.00 |
| 01/20/10 | AK | CAMPBELL | Phone conference with J. Rothleder re: Plan Objection. | .3 | 102.00 |
| 01/20/10 | JN | ROTHLEDER | Revise and finalize limited objection and reservations of rights with respect to confirmation of Debtors' plan. | 1.9 | 921.50 |
| 01/20/10 | JN | ROTHLEDER | Revise limited objection and reservation of rights. | .4 | 194.00 |
| 01/20/10 | JN | ROTHLEDER | Correspond with A. Campbell regarding review and analysis of confirmation objections. | .2 | 97.00 |
| 01/20/10 | JN | ROTHLEDER | Telephone conference with A. Ordubegian regarding comments to limited objection and reservation of rights. | .1 | 48.50 |
| 01/21/10 | JN | ROTHLEDER | Analyze objections to confirmation, draft and send correspondence to Committee re same. | .9 | 436.50 |
| 01/21/10 | JN | ROTHLEDER | Correspond with S. Carroll regarding proposed treatment of tax claims in plan. | .2 | 97.00 |

| Date | | Timekeeper | Description | Hours | Amount |
|------|------|------------|-------------|-------|--------|
| 01/21/10 | JN | ROTHLEDER | Telephone conference with A. Ordubegian regarding confirmation objections. | .1 | 48.50 |
| 01/21/10 | AK | CAMPBELL | Review and summarize plan objections. | 1.8 | 612.00 |
| 01/21/10 | AO | ORDUBEGIAN | Confer with J. Rothleder re other objections to plan and strategy going forward. | .2 | 115.00 |
| 01/22/10 | AK | CAMPBELL | Review and summarize additional objections to plan confirmation. | .7 | 238.00 |
| 01/22/10 | JN | ROTHLEDER | Review voicemail from Debtor's counsel regarding plan modifications and correspond with A. Ordubegian re same. | .3 | 145.50 |
| 01/22/10 | JN | ROTHLEDER | Conference call with Debtor's counsel regarding plan modifications. | .2 | 97.00 |
| 01/22/10 | JN | ROTHLEDER | Correspond with S. Carroll regarding trust advisory committee issues and plan modifications. | .4 | 194.00 |
| 01/22/10 | AO | ORDUBEGIAN | Email exchanges re Debtor's decision re Committee's requested edits. | .5 | 287.50 |
| 01/25/10 | AK | CAMPBELL | Review correspondence related to liquidating trust and discuss the same with J. Rothleder. | .6 | 204.00 |
| 01/25/10 | JN | ROTHLEDER | Review and mark-up plan for additional revisions relating to pursuit of D&O claims. | .9 | 436.50 |
| 01/25/10 | JN | ROTHLEDER | Correspond with S. Carroll regarding outstanding plan issues. | .2 | 97.00 |
| 01/25/10 | JN | ROTHLEDER | Draft and forward e-mail to Committee regarding open plan issues and recent plan filings. | .6 | 291.00 |
| 01/26/10 | JN | ROTHLEDER | Correspond with S. Carroll regarding outstanding plan issues. | .4 | 194.00 |
| 01/26/10 | JN | ROTHLEDER | Correspond with A. Ordubegian regarding conference call to discuss plan issues. | .3 | 145.50 |
| 01/26/10 | JN | ROTHLEDER | Correspond with counsel to Debtors and Bank regarding conference call to discuss outstanding plan issues. | .6 | 291.00 |
| 01/27/10 | JN | ROTHLEDER | Mark-up draft plan and liquidating trust agreement. | .8 | 388.00 |
| 01/27/10 | JN | ROTHLEDER | Correspond with H. Israel regarding conference call to discuss plan issues. | .1 | 48.50 |
| 01/27/10 | JN | ROTHLEDER | Prepare for and participate in conference call with Lenders counsel regarding plan terms. | .5 | 242.50 |
| 01/27/10 | JN | ROTHLEDER | Follow-up correspondence with Lenders and Debtors due Debtors failure to participate in conference call to discuss plan terms. | .2 | 97.00 |
| 01/27/10 | JN | ROTHLEDER | Conference call with A. Ordubegian regarding plan terms and strategy. | .1 | 48.50 |
| 01/27/10 | JN | ROTHLEDER | Correspond with S. Carroll regarding plan terms and revisions to same as a result of correspondence from Bank's counsel. | .8 | 388.00 |

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/27/10 | AK | CAMPBELL | Telephone conference with J. Rothleder, A. Ordubegian, and lender's counsel re: plan revisions. | .4 | 136.00 |
| 01/27/10 | AO | ORDUBEGIAN | Attend conference call with Bank re Committee's edits to plan; post-call conference with J. Rothleder re same. | .5 | 287.50 |
| 01/28/10 | AO | ORDUBEGIAN | Various conferences with legal team and Committee re edits to plan. | 1.9 | 1,092.50 |
| 01/28/10 | SG | CARROLL | E-mails with Jeff Rothleder, Aram Ordubegian re negotiation of changes to structure of plan and liquidating trust. | .4 | 292.00 |
| 01/28/10 | JN | ROTHLEDER | Correspond with H. Israel regarding revisions to plan terms. | .6 | 291.00 |
| 01/28/10 | JN | ROTHLEDER | Draft and forward response to Lender's comments to plan revisions and telephone conference with H. Israel re same. | .6 | 291.00 |
| 01/28/10 | JN | ROTHLEDER | Correspond with S. Carroll regarding plan comments. | .2 | 97.00 |
| 01/28/10 | JN | ROTHLEDER | Mark-up plan per recent comments and circulate same. | .6 | 291.00 |
| 01/28/10 | JN | ROTHLEDER | Correspond with J. Gertz and H. Israel regarding outstanding plan comments. | .3 | 145.50 |
| 01/29/10 | JN | ROTHLEDER | Review plan revisions and correspond with J. Gertz re Committee position with same. | .9 | 436.50 |
| 01/29/10 | JN | ROTHLEDER | Draft and forward correspondence to Committee regarding recent plan revisions and related issues. | .4 | 194.00 |
| 01/29/10 | AK | CAMPBELL | Review committee correspondence related to amended plan. | .1 | 34.00 |
| 01/29/10 | SG | CARROLL | Consider issues related to structure of plan and liquidating trust. | .3 | 219.00 |
| 01/29/10 | AO | ORDUBEGIAN | Revise plan and confer with Committee re same. | 1.2 | 690.00 |
| 02/01/10 | JN | ROTHLEDER | Analyze revised plan filings. | .4 | 194.00 |
| 02/01/10 | JN | ROTHLEDER | Telephone conference with H. Israel regarding plan comments. | .1 | 48.50 |
| 02/01/10 | JN | ROTHLEDER | Correspond and telephone calls to A. Ordubegian regarding plan confirmation issues. | .4 | 194.00 |
| 02/01/10 | JN | ROTHLEDER | Draft and finalize withdraw of confirmation objection and correspond with A. Ordubegian re same. | .6 | 291.00 |
| 02/01/10 | JN | ROTHLEDER | Prepare materials for A. Ordubegian in advance of confirmation hearing and draft cover e-mail memorandum re same. | .9 | 436.50 |
| 02/01/10 | JN | ROTHLEDER | Correspond with S. Carroll and A. Ordubegian regarding selection of Committee member for steering committee. | .2 | 97.00 |
| 02/01/10 | NA | CONSTANTINO | Finalize and efile Withdrawal of Limited Objection to Confirmation of Plan | .3 | 79.50 |

| 02/01/10 | AO | ORDUBEGIAN | Telephone conference with J. Rothleder re Committee's objection to plan confirmation; revise withdrawal of objection to same. | .4 | 230.00 |
|----------|----|-----------|---|----|----|
| 02/02/10 | AO | ORDUBEGIAN | Finalize Committee designee to Steering Committee; various conferences with Committee re same. | 2.9 | 1,667.50 |
| 02/02/10 | AO | ORDUBEGIAN | Prepare for plan confirmation hearing. | 1.8 | 1,035.00 |
| 02/02/10 | JN | ROTHLEDER | Correspond to Committee chair and A. Ordubegian regarding appointment to steering committee. | .6 | 291.00 |
| 02/02/10 | JN | ROTHLEDER | Draft and forward correspondence to the Committee regarding open confirmation issues and resolution thereof. | .7 | 339.50 |
| 02/02/10 | JN | ROTHLEDER | Correspond with Debtors regarding Committee appointment to steering committee and e-mails and correspondence with A. Ordubegian re same. | .6 | 291.00 |
| 02/03/10 | JN | ROTHLEDER | Telephone conference and correspond with A. Ordubegian regarding confirmation issues and resolution with Intel and Crossing Automation. | .4 | 194.00 |
| 02/03/10 | AO | ORDUBEGIAN | Attend plan confirmation hearing; various pre and post hearings re final terms of same. | 9.7 | 5,577.50 |
| 02/03/10 | JN | ROTHLEDER | Telephone conference with A. Ordubegian in preparation for confirmation hearing. | .3 | 145.50 |
| 02/05/10 | JN | ROTHLEDER | Draft e-mail to Committee regarding plan confirmation. | .4 | 194.00 |
| 02/08/10 | AO | ORDUBEGIAN | Email exchanges re post-confirmation issues and Steering Committee matters. | .7 | 402.50 |
| 02/10/10 | JN | ROTHLEDER | Review court filings for confirmation order and notice of effective date. | .1 | 48.50 |
| 02/23/10 | AK | CAMPBELL | Review confirmation order and draft Committee update regarding the same. | .4 | 136.00 |
| 03/04/10 | AO | ORDUBEGIAN | E-mail exchanges with P. Kravitz and Debtor's counsel re final liquidating trust documents. | .2 | 115.00 |

CURRENT FEES

-------------
50,344.50

TIMEKEEPER TIME SUMARY

| SCHUYLER CARROLL | 1.3 | at | $730.00 = | 949.00 |
|---|---|---|---|---|
| SCHUYLER CARROLL | 5.4 | at | $670.00 = | 3,618.00 |
| METTE H. KURTH | 1.5 | at | $630.00 = | 945.00 |
| ARAM ORDUBEGIAN | 24.5 | at | $575.00 = | 14,087.50 |
| ARAM ORDUBEGIAN | 1.0 | at | $525.00 = | 525.00 |
| JEFFREY ROTHLEDER | 30.0 | at | $485.00 = | 14,550.00 |

```
    JEFFREY ROTHLEDER       23.7    at   $465.00 =     11,020.50
    ANDREA K. CAMPBELL       7.1    at   $340.00 =      2,414.00
    ANDREA K. CAMPBELL       6.1    at   $310.00 =      1,891.00
    NOVA A. CONSTANTINO      1.3    at   $265.00 =        344.50
                            ----                     ---------
         TOTALS            101.9                     50,344.50
```

                         SUBTOTAL FOR THIS MATTER              $50,344.50

(00012) MATTER NUMBER
RE:   Cash Collateral and DIP Financing

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 5, 2010

| Date | Timekeeper | | Description | Hours | Value |
|------|------|------|------|------|------|
| 04/28/09 | SG | CARROLL | Review of motion for approval of cash collateral stipulation, proposed interim order. | 1.4 | 910.00 |
| 04/29/09 | SG | CARROLL | Consider issues related to stipulation providing for use of cash collateral. | .6 | 390.00 |
| 04/29/09 | SG | CARROLL | Meetings with Andrew Silfen, telephone conferences with Jeff Rothleder re strategy related to stipulation providing for use of cash collateral. | .3 | 195.00 |
| 04/29/09 | JN | ROTHLEDER | Review first-day affidavit to determine outstanding debt structure and proposed terms for use of cash collateral; prepare abstract | 1.2 | 534.00 |
| 04/29/09 | JN | ROTHLEDER | Analyze proposed stipulation regarding use of cash collateral; outline issues for committee. | 1.1 | 489.50 |
| 04/29/09 | JN | ROTHLEDER | Follow-up telephone conference with S. Carroll regarding issues related to cash collateral. | .2 | 89.00 |
| 04/29/09 | JN | ROTHLEDER | Review and analyze entered interim stipulation regarding use of cash collateral; prepare memo for committee. | 1.1 | 489.50 |
| 04/29/09 | JN | ROTHLEDER | Correspond with S. Carroll regarding issues contained therein. | .2 | 89.00 |
| 04/30/09 | JN | ROTHLEDER | Conference call with S. Carroll and BDO regarding investigation into use of cash collateral. | .9 | 400.50 |
| 04/30/09 | JN | ROTHLEDER | Draft e-mail to Debtor's counsel regarding meeting with financial individuals at company. | .2 | 89.00 |
| 04/30/09 | SG | CARROLL | Telephone conference with Bill Lenhart, Bill Creelman, J. Rothleder re strategy related to stipulation providing for use of cash collateral, obtaining information from debtor, discussions with Houlihan about sale process and status, discussions with company and/or Alix Partners re status of operations, review of budget, other information needed for financial review. | .9 | 585.00 |
| 04/30/09 | SG | CARROLL | E-mail to Ali Mohjedi re information needed for financial review and review of related stipulation providing for use of cash collateral, obtaining other information from debtor, | .2 | 130.00 |

|            |    |           | discussions with Houlihan about sale process and status, discussions with company and/or Alix partners re status of operations, review of budget. |       |          |
|------------|----|-----------|-----------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 04/30/09   | MH | KURTH     | Exchange correspondence w A.Silfen and S.Carroll re upcoming cash collateral hearing; telephone conference with debtor re: negotiations.        | .3    | 183.00   |
| 05/01/09   | MH | KURTH     | Review interim cash collateral orders                                                                                                          | .5    | 305.00   |
| 05/01/09   | MH | KURTH     | Exchange correspondence with A. Mojhedi and S. Carroll re cash collateral orders                                                               | .2    | 122.00   |
| 05/01/09   | MH | KURTH     | Review various correspondence from S.Carroll and A.Mojhedi re cash collateral issues.                                                          | .7    | 427.00   |
| 05/01/09   | SG | CARROLL   | Telephone conference with Sheldon Solow, Harold Israel, Jeff Rothleder re negotiation of cash collateral order.                                | .7    | 455.00   |
| 05/03/09   | JN | ROTHLEDER | Review document request list from BDO.                                                                                                         | .2    | 89.00    |
| 05/04/09   | JN | ROTHLEDER | Draft summary of cash collateral issues.                                                                                                       | .3    | 133.50   |
| 05/04/09   | JN | ROTHLEDER | Draft and revise limited objection to Debtor's cash collateral motion.                                                                         | 2.2   | 979.00   |
| 05/04/09   | JN | ROTHLEDER | Finalize and forward e-mail to Committee highlighting objectionable terms of cash collateral stipulation.                                      | .4    | 178.00   |
| 05/04/09   | JN | ROTHLEDER | Conference call with B. Creelman regarding meeting to discuss cash position of company and strategy related thereto.                           | .2    | 89.00    |
| 05/04/09   | JN | ROTHLEDER | Review correspond from B. Creelman regarding scheduling of meeting and conference call to discuss Debtor's use of cash collateral.             | .3    | 133.50   |
| 05/04/09   | MH | KURTH     | Prepare for cash collateral hearing.                                                                                                           | .8    | 488.00   |
| 05/04/09   | SG | CARROLL   | E-mails with Jeff Rothleder re revisions to memorandum to committee re objections to proposed cash collateral stipulation and order.           | .2    | 130.00   |
| 05/04/09   | SG | CARROLL   | Review and revise memorandum to committee re objections to proposed cash collateral stipulation and order.                                     | .4    | 260.00   |
| 05/05/09   | MH | KURTH     | Telephone conference with S. Corroll and A. Silfen re case status, pending sales and cash collateral.                                          | .7    | 427.00   |
| 05/05/09   | MH | KURTH     | Review correspondence from J. Rothleder re cash collateral issues.                                                                             | .2    | 122.00   |
| 05/05/09   | JN | ROTHLEDER | Correspond with Debtor's counsel regarding final cash collateral order.                                                                        | .3    | 133.50   |
| 05/05/09   | JN | ROTHLEDER | Draft and revise objection to proposed final cash collateral order.                                                                            | 5.2   | 2,314.00 |
| 05/05/09   | JN | ROTHLEDER | Review and analyze proposed final cash collateral order and review comments to same from A. Silfen.                                            | .9    | 400.50   |

| Date | | Name | Description | Hours | Amount |
|------|--|------|-------------|-------|--------|
| 05/05/09 | JN | ROTHLEDER | Telephone conference with B. Creelman in advance of conference call with Debtor's financial advisors on Company's cash position. | .1 | 44.50 |
| 05/05/09 | SG | CARROLL | Telephone conference with Mette Kurth, Andrew Silfen, Jeff Rothleder re analysis of issues related to proposed stipulation and order. | .7 | 455.00 |
| 05/05/09 | SG | CARROLL | Telephone call to Sheldon Solow re cash collateral order. | .1 | 65.00 |
| 05/06/09 | JN | ROTHLEDER | Review and revise objection to final cash collateral stipulation. | 1.1 | 489.50 |
| 05/06/09 | JN | ROTHLEDER | Mark-up proposed final cash collateral stipulation to reflect Committee's comments. | 1.4 | 623.00 |
| 05/06/09 | JN | ROTHLEDER | Telephone conference with A. Silfen regarding issues to include in objection to final approval of cash collateral stipulation. | .2 | 89.00 |
| 05/06/09 | AI | SILFEN | Outline issues with use of cash collateral. | .8 | 584.00 |
| 05/07/09 | JN | ROTHLEDER | Conferences with A. Silfen regarding comments and revisions to proposed cash collateral order. | .3 | 133.50 |
| 05/07/09 | JN | ROTHLEDER | Review correspondence from B. Creelman regarding summary of meeting with Debtor's financial representatives over cash collateral usage. | .2 | 89.00 |
| 05/07/09 | JN | ROTHLEDER | Further revise proposed cash collateral order. | 1.1 | 489.50 |
| 05/07/09 | JN | ROTHLEDER | Revise objection to cash collateral. | .9 | 400.50 |
| 05/08/09 | MH | KURTH | Exchange correspondence with B. Creelman re cash collateral issues and bank issues | .3 | 183.00 |
| 05/08/09 | JN | ROTHLEDER | Revise objection to Debtor's use of cash collateral. | .8 | 356.00 |
| 05/08/09 | JN | ROTHLEDER | Conference call with Lender's counsel regarding negotiations over terms of cash collateral order. | .9 | 400.50 |
| 05/08/09 | JN | ROTHLEDER | Correspond with A. Silfen, S. Carroll and M. Kurth regarding negotiations over cash collateral order and extension of deadline relating to same. | .2 | 89.00 |
| 05/08/09 | JN | ROTHLEDER | Telephone calls to and from Court regarding extension of deadline to reply cash collateral motion. | .2 | 89.00 |
| 05/08/09 | JN | ROTHLEDER | Telephone call with A. Silfen regarding lender's response to cash collateral mark-up. | .1 | 44.50 |
| 05/08/09 | SG | CARROLL | Telephone conference with Bill Creelman, Alex Koles, Mark Sarchet, Mette Kurth, Jeff Rothleder re analysis of issues related to proposed stipulation and order. | .7 | 455.00 |

| 05/08/09 | SG | CARROLL | Telephone conference with Sheldon Solow, Harold Israels re cash collateral order, sale process, understanding background of case. | .9 | 585.00 |
| 05/10/09 | JN | ROTHLEDER | Review comments to proposed cash collateral order circulated by Lender and BDO. | .3 | 133.50 |
| 05/11/09 | JN | ROTHLEDER | Revise proposed cash collateral order. | 1.3 | 578.50 |
| 05/11/09 | JN | ROTHLEDER | Telephone conference and correspond with A. Silfen and S. Carroll regarding comments to revised cash collateral order. | .4 | 178.00 |
| 05/11/09 | JN | ROTHLEDER | Telephone call to and from Judge's law clerk regarding extension of deadline to respond to cash collateral. | .2 | 89.00 |
| 05/11/09 | AI | SILFEN | Due diligence regarding use of cash collateral, review documents. | 2.1 | 1,533.00 |
| 05/11/09 | AI | SILFEN | Review and mark up cash collateral order. | .8 | 584.00 |
| 05/11/09 | SG | CARROLL | Review and revise memorandum to committee on upcoming actions needed, cash collateral objection. | .3 | 195.00 |
| 05/12/09 | SG | CARROLL | E-mails with Sheldon Solow, Harold Israel re cash collateral objection and negotiation of remaining points. | .6 | 390.00 |
| 05/12/09 | AI | SILFEN | Review and mark up revised cash collateral order, mark up budget. | 1.1 | 803.00 |
| 05/12/09 | JN | ROTHLEDER | Correspond with counsel for the Lenders regarding Committee's comments to proposed cash collateral order and related revisions. | .6 | 267.00 |
| 05/12/09 | JN | ROTHLEDER | Revise cash collateral objection to address remaining open issues and incorporate comments from A. Silfen re same. | 2.4 | 1,068.00 |
| 05/12/09 | JN | ROTHLEDER | Revise proposed cash collateral order to include provisions relating to additional carve-out and carry-over of professional fee expenses. | 2.1 | 934.50 |
| 05/12/09 | JN | ROTHLEDER | Draft and forward to Committee memo summarizing open items relating to cash collateral order and review of recent version of the same. | .3 | 133.50 |
| 05/12/09 | JN | ROTHLEDER | Correspond and telephone call with B. Creelman regarding budget line-items for professional fees. | .4 | 178.00 |
| 05/12/09 | JN | ROTHLEDER | Correspond with Lender's counsel regarding Committee's retention of financial advisor. | .6 | 267.00 |
| 05/13/09 | AI | SILFEN | Review and revise initial objection. | .5 | 365.00 |
| 05/13/09 | SG | CARROLL | Telephone calls and e-mails with Sheldon Solow, Harold Israels, Jeff Rothleder, Mette Kurth re cash collateral objection and negotiation of remaining points. | .7 | 455.00 |

| 05/13/09 | JN | ROTHLEDER | Finalize and forward for filing initial objection to Debtor's use of cash collateral. | 2.2 | 979.00 |
| 05/13/09 | JN | ROTHLEDER | Revise proposed cash collateral order and correspond with Lender's counsel re same. | 1.1 | 489.50 |
| 05/13/09 | JN | ROTHLEDER | Telephone conference with H. Israel regarding negotiations for provisions of cash collateral order. | .2 | 89.00 |
| 05/13/09 | JN | ROTHLEDER | Correspond with A. Silfen, S. Carroll and M. Kurth regarding open issues regarding cash collateral usage. | .8 | 356.00 |
| 05/13/09 | MH | KURTH | Review and revise cash collateral objection | .8 | 488.00 |
| 05/13/09 | MH | KURTH | Prepare correspondence to J. Rothleder re cash collateral objection | .1 | 61.00 |
| 05/13/09 | MH | KURTH | Telephone conference with A. Mojdehi re cash collateral and prosecution of various causes of action | .6 | 366.00 |
| 05/13/09 | MH | KURTH | Prepare e-mail to S. Carroll re cash collateral issues | .3 | 183.00 |
| 05/13/09 | MH | KURTH | Exchange e-mail correspondence with A. Mojhedi re cash collateral budget | .2 | 122.00 |
| 05/13/09 | MS | CRYAN | Revise initial objection to cash collateral order. | .1 | 55.50 |
| 05/13/09 | LA | INDELICATO | Prepare, file and serve Objection to Cash Collateral Motion with exhibits. | 1.4 | 371.00 |
| 05/13/09 | LA | INDELICATO | Confer with Jeff Rothleder regarding filing and service of Objection to Cash Collateral Motion. | .3 | 79.50 |
| 05/14/09 | SG | CARROLL | E-mails with Sheldon Solow, Harold Israels, Jeff Rothleder, Mette Kurth, Andrew Silfen re cash collateral objection, lender's reply to objection. | .3 | 195.00 |
| 05/15/09 | SG | CARROLL | E-mails with Jeff Rothleder, Mette Kurth re cash collateral objection, debtor's reply to objection, preparation for hearing on cash collateral. | .2 | 130.00 |
| 05/15/09 | JN | ROTHLEDER | Draft and forward correspondence to M. Kurth in preparation for hearing on cash collateral. | .4 | 178.00 |
| 05/15/09 | AI | SILFEN | Review opposition, prepare and outline hearing and testimony/exhibits, outline response. | 2.8 | 2,044.00 |
| 05/16/09 | JN | ROTHLEDER | Review Debtor's response to initial cash collateral objection. | .2 | 89.00 |
| 05/16/09 | JN | ROTHLEDER | Draft and forward to Committee e-mail containing update on cash collateral negotiations and BDO sale process summary. | .3 | 133.50 |
| 05/17/09 | MH | KURTH | Prepare for cash collateral hearing; prepare witnesses. | 6.5 | 3,965.00 |
| 05/18/09 | MH | KURTH | Attended cash collateral hearing and travel re same. | 6.5 | 3,965.00 |

| 05/18/09 | MH | KURTH | Telephone conferences w/ S.Carroll and A.Silfen re cash collateral issues. | .8 | 488.00 |
|---|---|---|---|---|---|
| 05/18/09 | MH | KURTH | Exchange correspondence w S.Carroll and A.Silfen re cash collateral hearing. | .8 | 488.00 |
| 05/18/09 | JN | ROTHLEDER | Correspond and telephone conferences with A. Silfen, S. Carroll and M. Kurth regarding preparation and argument at cash collateral order. | .8 | 356.00 |
| 05/18/09 | JN | ROTHLEDER | Draft and forward e-mail to Committee summarizing cash collateral ruling and ramifications thereof. | .4 | 178.00 |
| 05/18/09 | JN | ROTHLEDER | Correspond with counsel to Lenders regarding language related to pre-petition loan document violations. | .2 | 89.00 |
| 05/18/09 | SG | CARROLL | Telephone calls and e-mails with committee members, Mette Kurth, Bill Creelman re hearing on use of cash collateral. | .2 | 130.00 |
| 05/18/09 | AI | SILFEN | Approach call and court hearing strategy. | .5 | 365.00 |
| 05/19/09 | MH | KURTH | Review and respond to correspondence from J.Rothleder, A.Silfen, and S.Carroll re cash collateral hearing. | .8 | 488.00 |
| 05/19/09 | SG | CARROLL | Telephone calls and e-mails with Bill Creelman, Mette Kurth re strategy in light of Court's ruling on cash collateral stipulation. | .1 | 65.00 |
| 05/20/09 | JN | ROTHLEDER | Follow-up correspondence with Lenders' counsel regarding revised language on pre-petition loan documents. | .2 | 89.00 |
| 05/20/09 | JN | ROTHLEDER | Review proposed cash collateral order and provide comments to same and review related correspondence. | .7 | 311.50 |
| 05/20/09 | SG | CARROLL | Telephone conference with Sheldon Solow re status of sale efforts, need for investigation into causes of action, motion to convert. | .4 | 260.00 |
| 05/20/09 | SG | CARROLL | E-mails with Ali Mojhedi, Janet Gertz re terms of order reserving rights to move to reallocate professional fees. | .2 | 130.00 |
| 05/20/09 | MH | KURTH | Exchange correspondence w A.Mojhedi re cash collateral order. | .8 | 488.00 |
| 05/20/09 | MH | KURTH | Exchange correspondence w S.Carroll and J.Rothleder re cash collateral order. | .3 | 183.00 |
| 05/20/09 | MH | KURTH | Prepare revisions to cash collateral order re reservation of rights. | .6 | 366.00 |
| 05/20/09 | MH | KURTH | Review and respond to correspondence from J. Gertz re cash collateral order | .2 | 122.00 |
| 05/21/09 | SG | CARROLL | Consider issues related to pending motions in light of lack of funding, likely administrative insolvency, meet with Andrew Silfen re strategy. | .2 | 130.00 |

| 05/21/09 | JN | ROTHLEDER | Review local rules regarding objection to proposed submitted order and correspond with S. Carroll and M. Kurth re same and review docket regarding entry of final cash collateral order. | .4 | 178.00 |
| 09/10/09 | JN | ROTHLEDER | Review e-mail from A. Koles regarding wind-down budget issues. | .3 | 139.50 |

                                                           -------------
                        CURRENT FEES                       44,959.00


                    TIMEKEEPER TIME SUMARY
-----------------------------------------------------------

| ANDREW I. SILFEN  | 8.6  | at | $730.00 = | 6,278.00  |
| SCHUYLER CARROLL  | 10.3 | at | $650.00 = | 6,695.00  |
| METTE H. KURTH    | 23.0 | at | $610.00 = | 14,030.00 |
| MICHAEL S. CRYAN  | .1   | at | $555.00 = | 55.50     |
| JEFFREY ROTHLEDER | .3   | at | $465.00 = | 139.50    |
| JEFFREY ROTHLEDER | 38.9 | at | $445.00 = | 17,310.50 |
| LISA INDELICATO   | 1.7  | at | $265.00 = | 450.50    |
|                   | ---- |    |           | --------- |
| TOTALS            | 82.9 |    |           | 44,959.00 |

                  SUBTOTAL FOR THIS MATTER                 $44,959.00

(00013) MATTER NUMBER
RE:    Employee Benefits and Severance, Pensions ERISA,
       Labor

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 5, 2010

| Date | Timekeeper | | Hours | Value |
|------|------------|--|-------|-------|
| 07/01/09 | JN ROTHLEDER | Analyze Debtor's motion to pay pre-petition employee wages and remit other payments to third-parties on behalf of employees | 1.2 | 558.00 |
| 07/01/09 | JN ROTHLEDER | Correspond with Committee on Debtor's motion to pay pre-petition employee wages and remit other payments to third-parties on behalf of employees | .6 | 279.00 |

CURRENT FEES

-------------
837.00

TIMEKEEPER TIME SUMARY

| JEFFREY ROTHLEDER | 1.8 | at $465.00 = | 837.00 |
|-------------------|-----|--------------|--------|
| TOTALS | 1.8 | | 837.00 |

SUBTOTAL FOR THIS MATTER                                   $837.00

(00014) MATTER NUMBER
RE:    Real Estate and Leasing and Executory Contracts

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 5, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----|-----|-----|-----|
| 05/09/09 | JN | ROTHLEDER | Review and analyze Debtor's motions to reject leases. | .8 | 356.00 |
| 05/10/09 | JN | ROTHLEDER | Correspond with S. Carroll regarding recommendation relating to rejection motions. | .2 | 89.00 |
| 05/12/09 | MH | KURTH | Telephone conference with A. Mojhedi (V-Mail) re lease motion | .1 | 61.00 |
| 06/08/09 | JN | ROTHLEDER | Review proposed assumption procedures. | .4 | 178.00 |
| 06/12/09 | JN | ROTHLEDER | Correspond with S. Carroll and Debtor's counsel regarding Committee's position on proposed assumption and rejection procedures and non-attendance at hearing thereon. | .3 | 133.50 |
| 06/19/09 | JN | ROTHLEDER | Draft and forward update to Committee on executory contract assumption procedures. | .4 | 178.00 |
| 06/19/09 | JN | ROTHLEDER | Analyze recent filings for filings regarding proposed assumed contracts. | .1 | 44.50 |
| 06/21/09 | JN | ROTHLEDER | Review correspond and reply to Committee regarding questions on proposed assumption and assignment procedures. | .2 | 89.00 |
| 06/23/09 | JN | ROTHLEDER | Analyze landlord's renewed motion for payment of administrative rent. | .2 | 89.00 |
| 06/25/09 | JN | ROTHLEDER | Review Debtor's status report regarding executory contract process and correspond with Committee re same. | .6 | 267.00 |
| 06/27/09 | JN | ROTHLEDER | Correspond with S. Carroll and M. Kurth regarding status of hearing regarding cure payments for executory contracts. | .2 | 89.00 |
| 06/30/09 | JN | ROTHLEDER | Review order continuing cure hearing and correspond with Committee re same. | .3 | 133.50 |
| 09/30/09 | AK | CAMPBELL | Analyze motion to reject leases and draft summary for committee re: the same. | .6 | 186.00 |
| 10/01/09 | AK | CAMPBELL | Revise committee summary of rejection motion. | .1 | 31.00 |
| 10/01/09 | JN | ROTHLEDER | Revise and forward to Committee e-mail memorandum regarding rejection of lease and related issues. | .6 | 279.00 |
| 10/12/09 | AK | CAMPBELL | Review Debtors' motion to reject Legacy Partners lease, motion to approve settlement of the same and draft summary for committee of the same. | 1.6 | 496.00 |

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/13/09 | JN | ROTHLEDER | Revise and finalize e-mail memorandum to Committee regarding recently filed motions including motion to reject Legacy Partners lease and settlement of same (.9) and conferences with A. Campbell re same (.2). | 1.1 | 511.50 |
| 10/30/09 | AK | CAMPBELL | Review Debtor's motion for default on Fremont rejection lease. | .3 | 93.00 |
| 11/12/09 | JN | ROTHLEDER | Draft and forward e-mail update to Committee on lease issues and investigation issues. | .6 | 279.00 |
| 11/12/09 | AK | CAMPBELL | Review PEN Associates motion for payment of administrative rent. | .1 | 31.00 |

-------------

                          CURRENT FEES                                3,614.00


                    TIMEKEEPER TIME SUMARY
----------------------------------------------------------

| METTE H. KURTH | .1 | at | $610.00 = | 61.00 |
|---|---|---|---|---|
| JEFFREY ROTHLEDER | 2.3 | at | $465.00 = | 1,069.50 |
| JEFFREY ROTHLEDER | 3.7 | at | $445.00 = | 1,646.50 |
| ANDREA K. CAMPBELL | 2.7 | at | $310.00 = | 837.00 |
| | ---- | | | --------- |
| TOTALS | 8.8 | | | 3,614.00 |

                    SUBTOTAL FOR THIS MATTER                    $3,614.00

(00015) MATTER NUMBER
RE:   Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 5, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 06/08/09 | JN ROTHLEDER | Correspond with Debtor's counsel regarding proposed rejection procedures, cure amounts and related issues. | .2 | 89.00 |
| 06/19/09 | JN ROTHLEDER | Return telephone call to P. Costello. | .1 | 44.50 |
| 08/03/09 | JN ROTHLEDER | Correspond with creditors regarding analysis relating to potential distributions of assets. | .3 | 139.50 |
| 08/04/09 | JN ROTHLEDER | Respond to former employee's inquiry on claim payment. | .4 | 186.00 |
| 09/21/09 | JN ROTHLEDER | Telephone call from counsel to creditor regarding status of case and plan process. | .2 | 93.00 |
| 11/18/09 | JN ROTHLEDER | Return call to creditor regarding case status. | .1 | 46.50 |

                                                               -------------
                        CURRENT FEES                                598.50


                    TIMEKEEPER TIME SUMARY
    ------------------------------------------------------
    JEFFREY ROTHLEDER        1.0   at  $465.00 =      465.00
    JEFFREY ROTHLEDER         .3   at  $445.00 =      133.50
                            ----                   ---------
            TOTALS          1.3                       598.50

                    SUBTOTAL FOR THIS MATTER                $598.50

(00016) MATTER NUMBER
RE:    Automatic Stay and Section 362 and 363 Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 5, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 05/11/09 | JN ROTHLEDER | Draft and forward e-mail to the Committee regarding Debtor's motions to reject unexpired leases. | .4 | 178.00 |
| 05/12/09 | JN ROTHLEDER | Draft and forward e-mail to the Committee regarding landlord's motion for payment of administrative rent. | .6 | 267.00 |

                                                        -------------
                      CURRENT FEES                          445.00


                      TIMEKEEPER TIME SUMARY
--------------------------------------------------------------
| JEFFREY ROTHLEDER | 1.0 | at $445.00 = | 445.00 |
|-------------------|-----|--------------|--------|
| TOTALS | 1.0 | | 445.00 |

                      SUBTOTAL FOR THIS MATTER                $445.00

(00017) MATTER NUMBER
RE:    Investigation of Secured Creditor, Equipment Lessors

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 5, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 05/07/09 | JN | ROTHLEDER | Correspond with A. Udin regarding review of perfection documents. | .3 | 133.50 |
| 05/07/09 | JN | ROTHLEDER | Telephone conference with A. Udin regarding perfection analysis. | .1 | 44.50 |
| 05/07/09 | JN | ROTHLEDER | Draft and forward e-mail containing additional document requests to counsel for Lender. | .4 | 178.00 |
| 05/07/09 | AC | UDIN | Conducted an analysis of the loan documents, security documents, UCC financing statements, pleadings and other  relevant documentation to ascertain whether KeyBank and the other lenders have a valid, perfected security interest in the assets of Asyst Technologies, Inc.; due diligence. | 6.4 | 3,136.00 |
| 05/07/09 | SG | CARROLL | Review of documents related to review of lender's liens. | .4 | 260.00 |
| 05/07/09 | SG | CARROLL | E-mails with Jeff Rothleder, Harold Israels, Sheldon Solow, Andrew Udin re review of liens. | .1 | 65.00 |
| 05/07/09 | AC | UDIN | Corresponded with Schuyler Carroll and Jeff Rothleder re: same | .6 | 294.00 |
| 05/08/09 | AC | UDIN | Corresponded with Jeff Rothleder re: status of delivery of additional loan documents from Kay Scholer to finalize analysis of perfection by lenders of their security interest in Asyst's assets | .1 | 49.00 |
| 05/11/09 | JN | ROTHLEDER | Review D&O policies and correspond with S. Carroll re same. | .4 | 178.00 |
| 05/11/09 | AC | UDIN | Continued reviewing Loan, UCC, Security and other related documentation and conducted research to verify whether Lenders have a valid security interest in Asyst's assets and began putting together notes re: same | 1.8 | 882.00 |
| 05/12/09 | AC | UDIN | Reviewed additional loan, security and UCC documentation to analyze whether the Secured Parties have a valid security interest in and to Debtor's assets. | 2.9 | 1,421.00 |
| 05/12/09 | MH | KURTH | Telephone conference with S. Carroll and BDO re investigation of potential litigation claims | .2 | 122.00 |

| Date | | Name | Description | Hours | Amount |
|------|----|-----------|-------------|-------|--------|
| 05/12/09 | MH | KURTH | Prepare correspondence to A. Mojhedi re investigation of potential litigation claims | .1 | 61.00 |
| 05/12/09 | AC | UDIN | Discussed same with Jeff Rothleder | .2 | 98.00 |
| 05/13/09 | AC | UDIN | Met with Schuyler Carroll to discuss same. | .2 | 98.00 |
| 05/13/09 | AC | UDIN | Conference call with Jeff Rothleder to discuss the results. | .1 | 49.00 |
| 05/13/09 | AC | UDIN | Prepared a memorandum to Jeff Rothleder explaining the perfection analysis | .5 | 245.00 |
| 05/13/09 | JN | ROTHLEDER | Conference call with A. Udin regarding issues relating to lender's perfection of security interests accounts. | .2 | 89.00 |
| 05/13/09 | AC | UDIN | Finalized review of loan, security, UCC and other documentation to verify whether Lenders have a valid security interest in and to Asyst's assets | 1.4 | 686.00 |
| 05/14/09 | AC | UDIN | Reviewed applicable loan documentation re: same and researched relevant sections of UCC Article 9 re: same | .8 | 392.00 |
| 05/14/09 | AC | UDIN | Corresponded with Schuyler Carroll re: whether Citibank and the other secured parties have control over Asyst's deposit account with Citibank. | .3 | 147.00 |
| 05/14/09 | SG | CARROLL | E-mails with Andrew Udin re review of lender's liens, potential defect in liens on cash held at Citibank accounts. | .8 | 520.00 |
| 05/14/09 | SG | CARROLL | E-mails with Bill Creelman, Alexander Koles re location of cash held by debtor. | .2 | 130.00 |
| 05/15/09 | AC | UDIN | Corresponded with Jeff Rothleder re: open issues with respect to perfection of secured lenders' security interest in and to assets of Asyst, specifically, with respect to deposit accounts | .2 | 98.00 |
| 05/15/09 | JN | ROTHLEDER | Correspond with A. Udin regarding Citibank control agreement. | .1 | 44.50 |
| 05/18/09 | AC | UDIN | Corresponded with Mette Kurth, Schuyler Carroll and Jeff Rothleder re: whether the secured parties have a perfected interest in and to the commercial tort claim in which Asyst is involved and did brief research re: same | .2 | 98.00 |
| 05/28/09 | JN | ROTHLEDER | Conference with S. Carroll regarding potential fraudulent transfer action against Lenders. | .3 | 133.50 |
| 05/28/09 | JN | ROTHLEDER | Conference call with S. Carroll and BDO regarding potential investigation into claims against Lenders. | .3 | 133.50 |

| 05/28/09 | JN | ROTHLEDER | Conference with S. Carroll regarding investigation into potential claims against Lenders. | .2 | 89.00 |
|----------|----|-----------|---|-----|--------|
| 05/28/09 | JN | ROTHLEDER | Correspond and telephone conference with A. Udin regarding further investigation into perfection of lender's security interests and potential avoidance of the same. | .4 | 178.00 |
| 05/28/09 | JN | ROTHLEDER | Correspond with M. Cryan regarding classification of D&O claims as commercial tort claims. | .3 | 133.50 |
| 05/28/09 | AC | UDIN | Discussed perfection issues with Jeff Rothleder (with respect to commercial tort claims and whether the lenders have a valid security interest in Asyst's (parent) assets even though Asyst was not loaned any money) | .2 | 98.00 |
| 05/28/09 | SG | CARROLL | Meet with Jeffrey Rothleder re investigation of potential claims against directors and officers and claims against lenders, including consideration of best method to efficiently investigate merits of claims. | .3 | 195.00 |
| 06/02/09 | JN | ROTHLEDER | Review BDO draft document request and correspond with A. Udin and A. Koles re same. | .6 | 267.00 |
| 06/03/09 | JN | ROTHLEDER | Telephone conference with A. Udin regarding investigation of secured lender's liens on US assets. | .2 | 89.00 |
| 06/03/09 | JN | ROTHLEDER | Review correspond from BDO regarding due diligence requests. | .3 | 133.50 |
| 06/04/09 | JN | ROTHLEDER | Correspond with A. Koles regarding due diligence requests. | .2 | 89.00 |
| 06/04/09 | JN | ROTHLEDER | Correspond with S. Carroll regarding due diligence requests and resistence from Japanese trustee. | .3 | 133.50 |
| 06/04/09 | MH | KURTH | Review various correspondence from J. Rothleder and S. Carroll re committee investigation. | .2 | 122.00 |
| 06/04/09 | MH | KURTH | Review correspondence from M. Lauter re committee investigation. | .1 | 61.00 |
| 06/09/09 | MH | KURTH | Confer w A.Mojhedi, BDO, and Alix Partners re investigation of bank's credit bid rights, liens, claims, and interests. | .8 | 488.00 |
| 06/12/09 | JN | ROTHLEDER | Conference call with B. Creelman and A. Koles regarding investigation into draws made by US entity under KeyBank facility. | .2 | 89.00 |
| 06/14/09 | JN | ROTHLEDER | Review correspondence from S. Carroll regarding investigation of KeyBank and telephone conference re same. | .3 | 133.50 |
| 06/15/09 | CC | COHEN | Confer with J. Rothleder regarding lien issues, review credit agreement. | 1.6 | 984.00 |

| Date | | | Description | Hours | Amount |
|------|---|---|-------------|-------|--------|
| 06/15/09 | JN | ROTHLEDER | Telephone conferences with C. C. Cohen regarding investigation into KeyBank and correspond with C. C. Cohen, V. Webb and A. Udin re same. | .6 | 267.00 |
| 06/15/09 | VW | WEBB | Telephone conference with C. Cohen regarding case status and needed research. | .5 | 210.00 |
| 06/15/09 | MH | KURTH | Prepare correspondence to A. Mojhedi re committee investigation and document requests. | .2 | 122.00 |
| 06/15/09 | MH | KURTH | Exchange correspondence with B. Creelman and S. Carroll re committee investigation. | .3 | 183.00 |
| 06/16/09 | JN | ROTHLEDER | Conference with V. Webb regarding research on avoidability of KeyBank lien. | .2 | 89.00 |
| 06/16/09 | JN | ROTHLEDER | Forward additional correspondence and information including final cash collateral order to C. C. Cohen and V. Webb for further investigation of KeyBank. | .3 | 133.50 |
| 06/16/09 | MH | KURTH | Exchange correspondence with A. Majhedi re committee investigation. | .1 | 61.00 |
| 06/16/09 | MH | KURTH | Prepare correspondence to S. Carroll and B. Creelman re committee investigation. | .2 | 122.00 |
| 06/16/09 | MH | KURTH | Telephone conference with B. Creelman re investigation. | .3 | 183.00 |
| 06/16/09 | CC | COHEN | Confer with V. Webb regarding loan documents, emails regarding facts. | .4 | 246.00 |
| 06/16/09 | VW | WEBB | Research related to potential claims. | 3.2 | 1,344.00 |
| 06/17/09 | VW | WEBB | 2 teleconferences w/ C. Cohen regarding factual development and strategy. | .4 | 168.00 |
| 06/17/09 | CC | COHEN | Review documents and confer with financial advisors regarding facts of case. | 3.7 | 2,275.50 |
| 06/17/09 | MH | KURTH | Review correspondence from B.Creelman re committee investigaton and debtor's document production. | .2 | 122.00 |
| 06/17/09 | JN | ROTHLEDER | Conferences and correspond with C. C. Cohen regarding analysis of KeyBank advances and cash collateral issues. | .6 | 267.00 |
| 06/18/09 | JN | ROTHLEDER | Correspond with C. C. Cohen regarding investigation deadline. | .2 | 89.00 |
| 06/18/09 | CC | COHEN | Review/analyze documents and case law regarding potential lender claims. | 2.4 | 1,476.00 |
| 06/18/09 | VW | WEBB | Meeting w/ C. Cohen regarding factual development and strategy. | .8 | 336.00 |
| 06/18/09 | VW | WEBB | Review emails and attached spreadsheets regarding draws/paydowns. | .4 | 168.00 |
| 06/18/09 | VW | WEBB | Teleconference w/ C. Cohen and A. Koles regarding factual development. | 1.0 | 420.00 |
| 06/18/09 | VW | WEBB | Research related to potential claims. | 2.9 | 1,218.00 |
| 06/19/09 | VW | WEBB | Research related to potential claims. | 1.5 | 630.00 |

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/19/09 | VW | WEBB | Draft discovery request letter. | .4 | 168.00 |
| 06/19/09 | CC | COHEN | Emails regarding investigation of possible lender claims. | .3 | 184.50 |
| 06/19/09 | JN | ROTHLEDER | Conference with C. C. Cohen regarding investigation of draws by US Debtor under KeyBank facility. | .2 | 89.00 |
| 06/22/09 | JN | ROTHLEDER | Review and comment on document request letter to lenders. | .9 | 400.50 |
| 06/22/09 | JN | ROTHLEDER | Telephone conferences with C. C. Cohen regarding issues relating to document requests. | .3 | 133.50 |
| 06/22/09 | CC | COHEN | Research regarding potential fraudulent transfer claims against lenders. | 1.9 | 1,168.50 |
| 06/22/09 | VW | WEBB | Review and revise discovery letter. | .3 | 126.00 |
| 06/22/09 | VW | WEBB | Finish drafting discovery letter. | .6 | 252.00 |
| 06/23/09 | VW | WEBB | Research related to potential claims. | 5.0 | 2,100.00 |
| 06/24/09 | VW | WEBB | Factual and legal research and analysis related to potential claims . | 2.4 | 1,008.00 |
| 06/24/09 | CC | COHEN | Research and analyze potential lender claims. | 1.6 | 984.00 |
| 06/25/09 | CC | COHEN | Review emails from financial advisors and confer with S. Carroll regarding status. | .5 | 307.50 |
| 06/25/09 | VW | WEBB | Call with C. Cohen regarding factual development and strategy. | .1 | 42.00 |
| 06/26/09 | VW | WEBB | Review emails regarding security interests in Japanese holdings. | .1 | 42.00 |
| 06/26/09 | CC | COHEN | Telephone conference with counsel for lenders regarding Japanese collateral/perfection, review and analyze information, memorandum to team reporting on call. | 1.7 | 1,045.50 |
| 06/26/09 | JN | ROTHLEDER | Review correspondence regarding documents to be produced by KeyBank. | .4 | 178.00 |
| 06/26/09 | JN | ROTHLEDER | Telephone conference with C. C. Cohen regarding production of documents from KeyBank. | .2 | 89.00 |
| 06/26/09 | JN | ROTHLEDER | Review correspondence from C. C. Cohen regarding investigation into liens on Japanese assets and bank's position related thereto. | .1 | 44.50 |
| 06/30/09 | CC | COHEN | Emails with financial advisors regarding information collection and review letter from lenders' counsel regarding document production. | .5 | 307.50 |
| 06/30/09 | VW | WEBB | Read email and correspondence regarding discovery requests (.3); read email regarding Japanese security interests (.1). | .4 | 168.00 |
| 07/01/09 | CC | COHEN | Review case law and facts as to potential lender claims. | 1.1 | 676.50 |
| 07/02/09 | CC | COHEN | Confer with J. Rothleder regarding potential lender claims. | .2 | 123.00 |

| 07/03/09 | JN | ROTHLEDER | Correspond with C. C. Cohen regarding reporting to Committee on investigation results. | .1 | 46.50 |
| 07/06/09 | CC | COHEN | Review/revise draft memo to committee regarding investigation of lender claims. | .5 | 307.50 |
| 07/06/09 | JN | ROTHLEDER | Draft and revise report to committee regarding investigation of KeyBank. | .3 | 139.50 |
| 07/07/09 | SG | CARROLL | Consider potential claims against lenders to avoid liens, as interrelated to Japanese assets and liens. | .3 | 189.00 |
| 07/07/09 | SG | CARROLL | Telephone calls and e-mails with Jeff Rothleder, Carol Cohen re potential claims against lenders to avoid liens. | .2 | 126.00 |
| 07/07/09 | JN | ROTHLEDER | Correspond and telephone conference with S. Carroll regarding report to committee on investigation. | .2 | 93.00 |
| 07/08/09 | SG | CARROLL | Telephone conference with Carol Cohen re analysis and investigation of potential claims against officers and directors. | .4 | 252.00 |
| 07/10/09 | SG | CARROLL | Telephone calls and e-mails with Carol Cohen, Andrew Silfen re consideration of strategy related to potential claims against lenders to avoid liens. | .3 | 189.00 |
| 07/13/09 | SG | CARROLL | Telephone calls and e-mails with Carol Cohen, Andrew Silfen re consideration of strategy related to potential claims against lenders to avoid liens. | .3 | 189.00 |
| 07/14/09 | SG | CARROLL | E-mails with Jeff Rothleder re revisions to memorandum to committee discussing claims against lenders to avoid liens. | .1 | 63.00 |
| 07/14/09 | JN | ROTHLEDER | Correspond and telephone conferences with S. Carroll and C. C. Cohen regarding investigation deadline and 506(c) waiver issues and correspond with Committee regarding recommendation relating to investigation deadline. | .8 | 372.00 |

```
                                                                  -------------
                          CURRENT FEES                               34,802.50
```

```
                       TIMEKEEPER TIME SUMARY
        ---------------------------------------------------------
        SCHUYLER CARROLL         1.8    at  $650.00 =     1,170.00
        SCHUYLER CARROLL         1.6    at  $630.00 =     1,008.00
        CAROL C. COHEN          16.4    at  $615.00 =    10,086.00
        METTE H. KURTH           2.7    at  $610.00 =     1,647.00
        ANDREW C. UDIN          15.9    at  $490.00 =     7,791.00
        JEFFREY ROTHLEDER        1.4    at  $465.00 =       651.00
```

| JEFFREY ROTHLEDER | 9.1 | at | $445.00 = | 4,049.50 |
| VALERIE WEBB | 20.0 | at | $420.00 = | 8,400.00 |
| | ---- | | | --------- |
| TOTALS | 68.9 | | | 34,802.50 |

SUBTOTAL FOR THIS MATTER                          $34,802.50

(00019) MATTER NUMBER
RE:    Chapter 5 Litigation, Collection and Investigation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 5, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|--|--|-------|-------|
| 08/04/09 | JN | ROTHLEDER | Analyze executive compensation payments and related correspondence from C. C. Cohen. | .2 | 93.00 |
| 08/04/09 | JG | GIASAFAKIS | Research possible claims against Asyst directors and officers in connection with potential breach of fiduciary duties, including fiduciary duties to violate contracts and zone of insolvency issues. | 4.7 | 1,880.00 |
| 08/04/09 | JG | GIASAFAKIS | Correspondence with J. Rothleder regarding same. | .2 | 80.00 |
| 08/05/09 | JG | GIASAFAKIS | Research possible claims against Asyst directors and officers in connection with potential breach of fiduciary duties, including fiduciary duties to violate contracts and zone of insolvency issues; meeting with C. Cohen and J. Rothleder regarding same; draft summary of research and correspondence with C. Cohen regarding same. | 3.2 | 1,280.00 |
| 08/05/09 | CC | COHEN | Meeting with J. Giasafakis and J. Rothleder regarding potential D&O claims. | .6 | 369.00 |
| 08/05/09 | JN | ROTHLEDER | Conference with C. C. Cohen and J. Giasifakis regarding pre-petition acquisition and potential actions related thereto. | .5 | 232.50 |
| 08/06/09 | CC | COHEN | Review memo and cases from J. Giasafakis regarding potential D&O claims. | 1.1 | 676.50 |
| 08/06/09 | JG | GIASAFAKIS | Research possible claims against Asyst directors and officers in connection with potential breach of fiduciary duties, including fiduciary duties to violate contracts; draft summary of research and correspondence with C. Cohen and J. Rothleder regarding same. | 2.3 | 920.00 |
| 08/06/09 | JN | ROTHLEDER | Correspond with C. C. Cohen regarding source of case for purchase of subsidiary in December '08 and review research summaries related to fiduciary duties re same. | .6 | 279.00 |

| 08/10/09 | JG | GIASAFAKIS | Research potential misrepresentation claims against Asyst directors and officers in connection with filings by Asyst; review related client correspondence from C. Cohen and J. Rothleder in connection with same. | 3.3 | 1,320.00 |
| 08/19/09 | JN | ROTHLEDER | Correspond and telephone conferences with C. C. Cohen, M. M. Kurth and S. Carroll regarding status of claim investigation and related issues including discussions with Debtor regarding stating to pursue same. | .8 | 372.00 |
| 08/19/09 | CC | COHEN | Meeting with J. Giasafakis to discuss research and potential fraudulent transfer claims. | .6 | 369.00 |
| 08/19/09 | JG | GIASAFAKIS | Research potential misrepresentation claims against Asyst directors and officers in connection with filings by Asyst. | 2.1 | 840.00 |
| 08/19/09 | SG | CARROLL | Meet with Andrew Silfen re analysis of litigations claims and best strategy to prosecute claims. | .3 | 201.00 |
| 08/19/09 | SG | CARROLL | E-mails with carol Cohen re analysis of litigations claims. | .2 | 134.00 |
| 08/19/09 | JG | GIASAFAKIS | Meeting with C. Cohen regarding same. | .6 | 240.00 |
| 08/20/09 | MH | KURTH | Exchange e-mail with J. Roth leder re litigation claims. | .2 | 126.00 |
| 08/20/09 | MH | KURTH | Committee call re litigation recoveries. | .4 | 252.00 |
| 08/21/09 | JG | GIASAFAKIS | Research further claims against Asyst directors and officers in connection with potential breach of fiduciary duties, including express trust and zone of insolvency issues; draft outline of committee memorandum regarding same. | 2.9 | 1,160.00 |
| 08/21/09 | SG | CARROLL | E-mails with Jeff Rothleder, Mette Kurth, Carol Cohen re analysis of litigation claims. | .3 | 201.00 |
| 08/21/09 | SG | CARROLL | E-mails with Jeff Rothleder, Mette Kurth, Carol Cohen re discussions with debtor and lender re prosecuting litigation claims. | .4 | 268.00 |
| 08/21/09 | SG | CARROLL | Consider strategy and issues related to potential agreement with debtor and lender to prosecute litigation claims. | .6 | 402.00 |
| 08/21/09 | SG | CARROLL | E-mails with Jeff Rothleder re information and analysis needed to prosecute litigation claims. | .2 | 134.00 |
| 08/25/09 | CC | COHEN | Analyze potential D&O claims. | .9 | 553.50 |
| 08/25/09 | JG | GIASAFAKIS | Research further claims against Asyst directors and officers in connection with potential breach of fiduciary duties, including express trust and zone of insolvency issues. | 2.6 | 1,040.00 |

| Date | | | Description | Hours | Amount |
|------|---|---|-------------|-------|--------|
| 08/25/09 | EB | BAXTER | Phone call with C. Cohen regarding personal jurisdiction research. | .2 | 94.00 |
| 08/25/09 | JG | GIASAFAKIS | Draft committee memorandum regarding same. | .8 | 320.00 |
| 08/26/09 | JG | GIASAFAKIS | Revise and review committee memorandum regarding same. | .6 | 240.00 |
| 08/26/09 | JG | GIASAFAKIS | Correspondence with C. Cohen and J. Rothleder regarding same. | .2 | 80.00 |
| 08/26/09 | JG | GIASAFAKIS | Research further claims against Asyst directors and officers in connection with potential breach of fiduciary duties, including express trust and zone of insolvency issues. | 1.7 | 680.00 |
| 08/26/09 | JN | ROTHLEDER | Telephone conference with J. Giasafakis regarding investigation into potential fraudulent transfer claims. | .3 | 139.50 |
| 08/27/09 | CC | COHEN | Review/revise memo to Committee regarding potential claims. | .2 | 123.00 |
| 08/27/09 | EB | BAXTER | Reviewed notes regarding facts relevant to personal jurisdiction research. | .1 | 47.00 |
| 08/27/09 | JN | ROTHLEDER | Review and revise Committee e-mail on investigation of potential claims against D&O and Shinko. | .6 | 279.00 |
| 08/28/09 | JN | ROTHLEDER | Review and forward to S. Carroll for review e-mail to Committee regarding investigation update. | .1 | 46.50 |
| 08/28/09 | EB | BAXTER | Researched availability of personal jurisdiction over Japanese company, Shinko Electric; Started drafting memorandum to C. Cohen regarding same. | 9.2 | 4,324.00 |
| 08/28/09 | CC | COHEN | Emails and conferences regarding potential D&O issues. | .5 | 307.50 |
| 08/28/09 | SG | CARROLL | E-mails with Jeff Rothleder, Carol Cohen re strategy in pursuing claims for recovery of purchase of stock in Japanese sub and claims against directors and officers, obtaining discovery to further analyze and prosecute claims and need to obtain assistance from and work together cooperatively with bank and debtor. | .8 | 536.00 |
| 08/28/09 | SG | CARROLL | Review and develop strategy, consider issues related to pursuing claims for recovery of purchase of stock in Japanese sub and claims against directors and officers, obtaining discovery to further analyze and prosecute claims and need to obtain assistance from and work together cooperatively with bank and debtor. | 1.3 | 871.00 |

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/29/09 | EB | BAXTER | Completed research and drafted memorandum for C. Cohen regarding personal jurisdiction in preference action against Shinko Electric. | 9.4 | 4,418.00 |
| 08/30/09 | EB | BAXTER | Final review of personal jurisdiction memorandum. | .3 | 141.00 |
| 08/31/09 | CC | COHEN | Confer with J. Rothleder regarding next steps in investigation. | .2 | 123.00 |
| 08/31/09 | JN | ROTHLEDER | Telephone conference with C. C. Cohen regarding discussions with bank's counsel and follow-up correspondence with counsel re same. | .5 | 232.50 |
| 08/31/09 | EB | BAXTER | Communications with C. Cohen regarding personal jurisdiction research. | .4 | 188.00 |
| 08/31/09 | SG | CARROLL | E-mails with Carol Cohen re analysis of personal jurisdiction of Shinko Japan related to claims for recovery of purchase price of stock in Japanese sub. | .4 | 268.00 |
| 08/31/09 | SG | CARROLL | Consider issues related to funding and budgets for litigation claims. | .4 | 268.00 |
| 09/03/09 | JN | ROTHLEDER | Conference with C. C. Cohen and telephone calls to counsel for Bank regarding investigation into fraudulent transfers. | .6 | 279.00 |
| 09/03/09 | CC | COHEN | Telephone call with J. Rothleder and lenders' counsel regarding potential D&O claims. | .4 | 246.00 |
| 09/04/09 | JN | ROTHLEDER | Analyze wind-down budget and correspond with C. C. Cohen re same and investigation issues. | .4 | 186.00 |
| 09/09/09 | JN | ROTHLEDER | Correspond with C. C. Cohen regarding conference call with bank. | .1 | 46.50 |
| 09/10/09 | CC | COHEN | Confer with J. Rothleder regarding call with lenders to discuss potential avoidance actions and D&O claims. | .2 | 123.00 |
| 09/10/09 | JG | GIASAFAKIS | Revise committee memorandum regarding claims against Asyst directors and officers in connection with potential breach of fiduciary duties. | .3 | 120.00 |
| 09/10/09 | JG | GIASAFAKIS | Correspondence with C. Cohen and J. Rothleder regarding revisions to committee memorandum regarding claims against Asyst directors and officers in connection with potential breach of fiduciary duties. | .2 | 80.00 |
| 09/11/09 | JN | ROTHLEDER | Telephone conference with J. Giasafakis regarding status of investigation. | .1 | 46.50 |
| 09/14/09 | JN | ROTHLEDER | Correspond with counsel to Lenders, C. C. Cohen and A. Koles regarding conference to discuss parameters of investigation. | .4 | 186.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/15/09 | JN | ROTHLEDER | Correspond with C. C. Cohen regarding conference with KeyBank and circulate information relating to same. | .2 | 93.00 |
| 09/15/09 | JN | ROTHLEDER | Prepare and participate in conference call with KeyBank and counsel and follow-up with C. C. Cohen and J. Giasafakis re same. | .8 | 372.00 |
| 09/15/09 | JN | ROTHLEDER | Correspond with C. C. Cohen and S. Carroll regarding further discussion of investigation of claims. | .2 | 93.00 |
| 09/15/09 | CC | COHEN | Telephone call with lender representative and counsel to discuss potential D&O claims. | .7 | 430.50 |
| 09/15/09 | JG | GIASAFAKIS | Conference call with C. Cohen, J. Rothleder and KeyBank regarding claims against Asyst directors and officers in connection with potential breach of fiduciary duties and regarding common interest agreement in connection with same. | .7 | 280.00 |
| 09/15/09 | JG | GIASAFAKIS | Draft common interest agreement between Committee and KeyBank. | 2.2 | 880.00 |
| 09/16/09 | JG | GIASAFAKIS | Revise and review common interest agreement between Committee and KeyBank. | 2.5 | 1,000.00 |
| 09/16/09 | JG | GIASAFAKIS | Correspondence with C. Cohen and J. Rothleder regarding draft common interest agreement between Committee and KeyBank in connection with claims against Asyst directors and officers regarding potential breach of fiduciary duties. | .2 | 80.00 |
| 09/16/09 | CC | COHEN | Review/revise common interest agreement with lenders; call with J. Rothleder and S. Carroll to discuss status of investigation of D&O claims. | 1.4 | 861.00 |
| 09/16/09 | JN | ROTHLEDER | Review and revise common interest agreement  to be provided to KeyBank and conference with C. C. Cohen re same. | .7 | 325.50 |
| 09/16/09 | JN | ROTHLEDER | Conference with C. C. Cohen and S. Carroll regarding investigation strategy and related budget. | .4 | 186.00 |
| 09/21/09 | CC | COHEN | Emails to finalize common interest agreement with lenders. | .2 | 123.00 |
| 09/22/09 | JN | ROTHLEDER | Review and revise e-mail to Committee regarding status of investigation into D&O and other claims and correspond with C. C. Cohen, J. Giasafakis and S. Carroll re same. | .6 | 279.00 |
| 09/22/09 | JN | ROTHLEDER | Correspond with C. C. Cohen and counsel to KeyBank regarding executed Common Interest Agreement. | .2 | 93.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/23/09 | JN | ROTHLEDER | Correspond with S. Carroll and C. C. Cohen regarding investigation status update to Committee and revise and forward same. | .4 | 186.00 |
| 09/23/09 | SG | CARROLL | Review and revise memorandum to committee members re analysis of potential litigation claims. | .3 | 201.00 |
| 10/01/09 | JN | ROTHLEDER | Correspond with C. C. Cohen regarding status of case and interplay thereof with potential investigation into Chapter 5 causes of action. | .1 | 46.50 |
| 10/01/09 | CC | COHEN | Review/analyze information needed for claims against Shinko Electric and confer with librarian regarding fact research. | .7 | 430.50 |
| 10/02/09 | SG | CARROLL | E-mails with Carol Cohen re analysis of litigation and strategy in pursuing litigation. | .3 | 201.00 |
| 10/05/09 | JN | ROTHLEDER | Conference with C. C. Cohen regarding investigation into potential D&O claims and telephone conference with H. Israel re same. | .6 | 279.00 |
| 10/05/09 | CC | COHEN | Confer with J. Rothleder and call to Harold Israel to discuss information from lenders. | .5 | 307.50 |
| 10/05/09 | SG | CARROLL | Telephone calls and e-mails with Jeff Rothleder, Carol Cohen re investigation of potential litigation, review of issues to propose budget for plan process and also for prosecution of litigation. | .4 | 268.00 |
| 10/07/09 | SG | CARROLL | E-mails with Jeff Rothleder re revisions to memorandum to committee on investigation update. | .2 | 134.00 |
| 10/07/09 | SG | CARROLL | Review and revise memorandum to committee re review of issues to propose budget for plan process and also for prosecution of litigation. | .4 | 268.00 |
| 10/07/09 | JN | ROTHLEDER | Revise and forward e-mail to Committee regarding status of investigation into potential estate claims. | .6 | 279.00 |
| 10/07/09 | JN | ROTHLEDER | Analyze presentation produced by Lenders regarding Company's financial position in Jan. '09. | .6 | 279.00 |
| 10/08/09 | JN | ROTHLEDER | Telephone conference and correspondence with C. C. Cohen regarding potential action against Shinko and related jurisdictional issues. | .4 | 186.00 |
| 10/08/09 | CC | COHEN | Review and analyze documents from lenders | 1.6 | 984.00 |
| 10/09/09 | JN | ROTHLEDER | Correspond with H. Israel regarding production of information to financial advisors and follow-up correspondence with A. Koles re same. | .4 | 186.00 |

| Date | | | Description | | Amount |
|------|---|---|-------------|---|--------|
| 10/13/09 | JN | ROTHLEDER | Conference with C. C. Cohen regarding status of investigation and next steps. | .2 | 93.00 |
| 10/14/09 | JN | ROTHLEDER | Conferences with J. Giasafakis regarding revisions to common interest agreement to include financial advisors and correspond with Lender's counsel re same. | .6 | 279.00 |
| 10/16/09 | JN | ROTHLEDER | Telephone conference with A. Koles regarding litigation budget and correspondence re same. | .3 | 139.50 |
| 10/21/09 | JN | ROTHLEDER | Review correspondence from A. Koles regarding executed common interest agreement and correspond with C. C. Cohen re same. | .3 | 139.50 |
| 10/22/09 | JN | ROTHLEDER | Correspond with counsel for KeyBank regarding common interest agreement and conference call to discuss investigation. | .3 | 139.50 |
| 10/27/09 | JN | ROTHLEDER | Correspond with A. Koles regarding investigation budget. | .1 | 46.50 |
| 10/27/09 | JN | ROTHLEDER | Conference call with C. C. Cohen and lender's counsel regarding investigation budget and D&O issues. | .7 | 325.50 |
| 10/27/09 | CC | COHEN | Telephone call with counsel for lenders regarding pursuit of potential claims against directors and officers and Shinko Electric. | .8 | 492.00 |
| 10/28/09 | CC | COHEN | Review/revise draft letter to debtor to demand assertion of claims. | .8 | 492.00 |
| 10/28/09 | JN | ROTHLEDER | Call with C. C. Cohen regarding draft letter to Debtors' counsel re claim preservation. | .2 | 93.00 |
| 10/28/09 | JN | ROTHLEDER | Draft letter to Debtor's counsel regarding breach of fiduciary duty claims and fraudulent transfer claims. | 1.1 | 511.50 |
| 10/29/09 | JN | ROTHLEDER | Conference with C. C. Cohen regarding revisions to letter to Debtor's counsel on Shinko and breach of fiduciary duty claims and review same. | .4 | 186.00 |
| 10/29/09 | CC | COHEN | Review/revise draft email to committee and confer with J. Rothleder regarding same. | .5 | 307.50 |
| 10/30/09 | SG | CARROLL | E-mails with Carol Cohen, Jeff Rothleder re analysis of claims against directors and officers, expiration of D&O policy. | .3 | 201.00 |
| 10/30/09 | JN | ROTHLEDER | Draft correspondence to S. Carroll and Committee regarding investigation issues. | .7 | 325.50 |
| 10/31/09 | JN | ROTHLEDER | Review correspondence from S. Carroll regarding status of investigation. | .1 | 46.50 |
| 10/31/09 | CC | COHEN | Emails regarding potential claims. | .2 | 123.00 |
| 11/01/09 | JN | ROTHLEDER | Review correspondence with S. Carroll and C. C. Cohen regarding fraudulent transfer and D&O investigation. | .3 | 139.50 |

| Date | | Attorney | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/02/09 | JN | ROTHLEDER | Correspond with A. Koles regarding conference call with counsel to bank group. | .1 | 46.50 |
| 11/02/09 | JN | ROTHLEDER | Analyze cash collateral order regarding lien on avoidance action. | .3 | 139.50 |
| 11/02/09 | JN | ROTHLEDER | Conference with C. C. Cohen regarding status of investigation and potential causes of action for breach of fiduciary duty and fraudulent transfer and conference call with S. Carroll and C. C. Cohen re same. | .7 | 325.50 |
| 11/02/09 | CC | COHEN | Confer with J. Rothleder and S. Carroll regarding potential claims under Chapter 5. | .6 | 369.00 |
| 11/02/09 | SG | CARROLL | Telephone conferences with Jeff Rothleder, Carol Cohen re analysis of potential claims against Shinko, officers and directors. | .4 | 268.00 |
| 11/02/09 | SG | CARROLL | Telephone conference with Carol Cohen re strategy in pursuing claims against directors and officers. | .4 | 268.00 |
| 11/03/09 | CC | COHEN | Emails with lenders counsel regarding potential claims. | .2 | 123.00 |
| 11/03/09 | JN | ROTHLEDER | Follow-up conference call with C. C. Cohen regarding further investigation strategy. | .1 | 46.50 |
| 11/04/09 | CC | COHEN | Confer with J. Rothleder regarding means for addressing claims that can be asserted under Chapter 5. | .4 | 246.00 |
| 11/05/09 | JN | ROTHLEDER | Correspond with C. C. Cohen, H. Israel and S. Solow regarding bank group's agreement to pursuit of certain claims. | .4 | 186.00 |
| 11/06/09 | JN | ROTHLEDER | Review correspondence from S. Solow regarding bank's position on potential litigation claims and correspond and telephone conference with C. C. Cohen re same. | .4 | 186.00 |
| 11/09/09 | JN | ROTHLEDER | Conferences with C. C. Cohen regarding investigation notice letter. | .2 | 93.00 |
| 11/10/09 | JN | ROTHLEDER | Correspond with C. C. Cohen regarding revisions to claim notice letter (.4) and revise same (1.2). | 1.6 | 744.00 |
| 11/10/09 | SG | CARROLL | Review and revise letter to debtor re assertion of claims against directors and officers and chapter 5 claims. | .2 | 134.00 |
| 11/10/09 | CC | COHEN | Confer with S. Carroll, J. Rothleder, regarding letter to debtorregarding D&O claims and review revisions to same. | .6 | 369.00 |
| 11/11/09 | SG | CARROLL | Review and revise letter to debtor re assertion of claims against directors and officers and chapter 5 claims. | .3 | 201.00 |
| 11/11/09 | SG | CARROLL | E-mails with Jeff Rothleder, Carol Cohen re revisions to letter asserting claims. | .1 | 67.00 |

| 11/11/09 | JN | ROTHLEDER | Finalize claim notice and demand letter and correspond with C. C. Cohen, S. Carroll and M. Kurth re same. | .9 | 418.50 |
| 11/12/09 | JN | ROTHLEDER | Review correspondence from Debtor's counsel regarding D&O extension. | .2 | 93.00 |
| 11/17/09 | CC | COHEN | Telephone conference with potential contingency counsel, review and collect documents to send to potential contingency counsel regarding D&O and Chapter 5 claims. | 1.0 | 615.00 |
| 11/18/09 | CC | COHEN | Confer with J. Rothleder regarding documents to send to potential contingency counsel. | .5 | 307.50 |
| 11/23/09 | CC | COHEN | Collect and transmit materials to potential contingency counsel regarding D&O and Chapter 5 claims. | .4 | 246.00 |
| 12/31/09 | JN | ROTHLEDER | Review and circulate SOFA for preference analysis. | .2 | 93.00 |
| 01/06/10 | AK | CAMPBELL | Review SOFA for payments to committee members during preference period; summarize the same. | .7 | 238.00 |
| 01/08/10 | JN | ROTHLEDER | Prepare materials on potential claims and causes of action and forward same to potential contingency counsel for review and conference with C. C. Cohen re same. | 1.3 | 630.50 |
| 01/08/10 | CC | COHEN | Collect documents and confer with Bill Reid regarding potential D&O claims. | 1.2 | 756.00 |
| 01/11/10 | JN | ROTHLEDER | Correspond with potential contingency counsel regarding claims analysis and correspond with A. Koles re same. | .6 | 291.00 |
| 01/11/10 | SG | CARROLL | Telephone conference and e-mails with Bill Reid regarding analysis of potential recovery on litigation claims | .4 | 292.00 |
| 01/12/10 | CC | COHEN | Telephone call with Shelly Solow regarding contingency counsel for Chapter 5 claims. | .3 | 189.00 |
| 01/12/10 | JN | ROTHLEDER | Telephone conference with W. Reid regarding pursuit of preference claims. | .2 | 97.00 |
| 01/13/10 | JN | ROTHLEDER | Correspond with potential contingency counsel regarding additional bank information and follow-up correspondence with S. Carroll and C. C. Cohen re same. | .6 | 291.00 |
| 01/14/10 | CC | COHEN | Emails regarding contingency counsel for Chapter 5 claims. | .3 | 189.00 |
| 01/20/10 | CC | COHEN | Conferences with J. Rothleder regarding contingency counsel. | .5 | 315.00 |
| 01/22/10 | JN | ROTHLEDER | Correspond with A. Koles and B. Reid regarding additional information relating to Shinko transfer. | .3 | 145.50 |
| 01/28/10 | JN | ROTHLEDER | Draft correspondence to D. Scouler and W. Reid regarding conference call to discussion pursuit of claims and follow-up correspondence re same. | .4 | 194.00 |

| 01/28/10 | JN | ROTHLEDER | Correspondence regarding conference call to discuss pursuit of chapter 5 claims. | .4 | 194.00 |
| 01/29/10 | JN | ROTHLEDER | Correspond with A. Koles regarding conference call with contingency counsel and participation therein. | .2 | 97.00 |
| 02/01/10 | JN | ROTHLEDER | Prepare for and participate in conference call to discuss potential retention of contingency counsel for chapter 5 claims. | .6 | 291.00 |
| 02/01/10 | JN | ROTHLEDER | Correspond with W. Reid regarding information relating to potential liquidating trustee. | .2 | 97.00 |
| 02/08/10 | JN | ROTHLEDER | Correspond with S. Carroll regarding pursuit of contingency claims. | .2 | 97.00 |
| 02/19/10 | JN | ROTHLEDER | Telephone call from B. Reid regarding solvency analysis and correspond with B. Reid and A. Koles re same. | .6 | 291.00 |
| 02/21/10 | JN | ROTHLEDER | Correspond with A. Koles and R. Carr regarding conference call to discuss solvency issues. | .2 | 97.00 |
| 02/22/10 | AO | ORDUBEGIAN | Telephone call from Alix Partners re fraudulent transfer actions. | .2 | 115.00 |
| 02/25/10 | JN | ROTHLEDER | Correspond with A. Koles regarding providing information to contingency counsel. | .4 | 194.00 |

```
                                                      -------------
                    CURRENT FEES                         52,559.00
```

```
                    TIMEKEEPER TIME SUMARY
-----------------------------------------------------------
SCHUYLER CARROLL         .4    at  $730.00 =       292.00
SCHUYLER CARROLL        8.2    at  $670.00 =     5,494.00
CAROL C. COHEN          2.3    at  $630.00 =     1,449.00
METTE H. KURTH           .6    at  $630.00 =       378.00
CAROL C. COHEN         15.8    at  $615.00 =     9,717.00
ARAM ORDUBEGIAN          .2    at  $575.00 =       115.00
JEFFREY ROTHLEDER       6.2    at  $485.00 =     3,007.00
ERIC BAXTER            19.6    at  $470.00 =     9,212.00
JEFFREY ROTHLEDER      21.8    at  $465.00 =    10,137.00
JOANNA GIASAFAKIS      31.3    at  $400.00 =    12,520.00
ANDREA K. CAMPBELL       .7    at  $340.00 =       238.00
                       ----                     ---------
        TOTALS        107.1                     52,559.00
```

```
                 SUBTOTAL FOR THIS MATTER            $52,559.00
```

(00022) MATTER NUMBER
RE:     Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 5, 2010

| Date | Timekeeper | | Description | Hours | Value |
|------|-----------|---|-------------|-------|-------|
| 06/05/09 | JN | ROTHLEDER | Revise May invoice to correspond to local guidelines and draft summary re same. | 1.1 | 489.50 |
| 06/05/09 | JN | ROTHLEDER | Correspond with S. Carroll regarding professional fee compensation procedures. | .1 | 44.50 |
| 06/06/09 | JN | ROTHLEDER | Correspond with L. Indelicato and N. Constantino regarding fee application procedures. | .1 | 44.50 |
| 06/08/09 | JN | ROTHLEDER | Analyze proposed revisions to professional fee compensation procedures. | .2 | 89.00 |
| 06/08/09 | MH | KURTH | Exchange correspondence with J. Rothleder and S. Carroll re fee procedures; prepare correspondence to A. Mojhed re fee procedures; exchange correspondence with J. Rothleder re auction; prepare for auction; review bidding procedures and analysis of bios. | 2.4 | 1,464.00 |
| 06/10/09 | JN | ROTHLEDER | Review professional compensation order and telephone conferences with L. Indelicato re same. | .4 | 178.00 |
| 06/10/09 | LA | INDELICATO | Review compensation procedures order and calendar dates. | .6 | 159.00 |
| 06/10/09 | LA | INDELICATO | Search for fee applications approved by Judge Newsome in other cases and forward to Jeff Rothleder. | 1.0 | 265.00 |
| 06/11/09 | JN | ROTHLEDER | Conference with L. Indelicato regarding deadlines for filing fee applications. | .1 | 44.50 |
| 06/15/09 | JN | ROTHLEDER | Review correspondence from Debtor's counsel regarding service of interim compensation requests. | .1 | 44.50 |
| 06/15/09 | MH | KURTH | Review and respond to inquiry for J. Gertz re professional fee statements. | .1 | 61.00 |
| 06/17/09 | JN | ROTHLEDER | Analyze issues related to invoice in advance of service in accordance with professional fee compensation order and correspond with S. Carroll re same. | .2 | 89.00 |
| 06/17/09 | LA | INDELICATO | Call with Jeff Rothleder regarding service of monthly fee statement. | .1 | 26.50 |
| 06/19/09 | LA | INDELICATO | Communications with Rothleder re fee statement. | .1 | 26.50 |
| 06/19/09 | MH | KURTH | Exchange correspondence w J.Rothleder re fee statements. | .2 | 122.00 |

| 06/19/09 | MH | KURTH | Reviewed and finalized correspondence and attachments to debtor, US Trustee, and lender re submission of fee statements. | .3 | 183.00 |
| 06/19/09 | JN | ROTHLEDER | Telephone conference and correspond with S. Carroll regarding compliance with monthly compensation procedures. | .2 | 89.00 |
| 06/19/09 | JN | ROTHLEDER | Correspond with M. Kurth regarding compliance with monthly compensation procedures. | .4 | 178.00 |
| 06/19/09 | JN | ROTHLEDER | Prepare and finalize cover letter, exhibits and invoice for compliance with monthly compensation procedures. | 2.1 | 934.50 |
| 06/19/09 | JN | ROTHLEDER | Correspond with BDO regarding service of monthly invoice and related procedures. | .6 | 267.00 |
| 06/22/09 | JN | ROTHLEDER | Correspond with BDO regarding service of fee request. | .4 | 178.00 |
| 06/29/09 | LA | INDELICATO | Follow up regarding status of May invoice and discuss with Vilma Santiago. | .2 | 53.00 |
| 06/30/09 | LA | INDELICATO | Forward May fee statement to Vilma Santiago. | .1 | 26.50 |
| 07/02/09 | JN | ROTHLEDER | Review and analyze letter objection by UST to BDO fees. | .2 | 93.00 |
| 07/07/09 | JN | ROTHLEDER | Review correspondence from Debtor regarding Arent Fox invoice payment. | .2 | 93.00 |
| 07/10/09 | MH | KURTH | Telephone conference w/ A.Kohl in response to inquiry re UST fee objections. | .3 | 189.00 |
| 07/13/09 | JN | ROTHLEDER | Correspond and telephone conference with A. Koles regarding response to fee objections | .4 | 186.00 |
| 07/15/09 | JN | ROTHLEDER | Prepare second monthly statement of Arent Fox. | .9 | 418.50 |
| 07/15/09 | LA | INDELICATO | Prepare and file Supplemental Proof of Service of Arent Fox and BDO Seidman's retention applications. | .6 | 159.00 |
| 07/16/09 | JN | ROTHLEDER | Review and finalize Arent Fox monthly fee documentation. | .6 | 279.00 |
| 07/17/09 | MH | KURTH | Confer with J. Rothleder re Fee Statement | .1 | 63.00 |
| 07/17/09 | MH | KURTH | Prepare correspondence to S. Carroll re Fee Statement | .1 | 63.00 |
| 07/17/09 | MH | KURTH | Prepare E-mail to J. Rothleder with comments re Fee Statement | .2 | 126.00 |
| 07/21/09 | JN | ROTHLEDER | Correspond with BDO regarding deadline for filing interim fee applications. | .1 | 46.50 |
| 07/23/09 | JN | ROTHLEDER | Correspond with M. Kurth regarding wiring instructions for payment of fees under monthly compensation procedures. | .2 | 93.00 |
| 07/23/09 | MH | KURTH | Exchange correspondence with Rothledes re professional fee statements. | .1 | 63.00 |

| Date | | | Description | | Amount |
|------|---|---|-------------|---|--------|
| 07/31/09 | JN | ROTHLEDER | Analyze objections to fee claims and correspond with A. Silfen and S. Carroll re same. | .2 | 93.00 |
| 08/06/09 | JN | ROTHLEDER | Revise July invoice for submission to Court. | .2 | 93.00 |
| 08/12/09 | JN | ROTHLEDER | Conference with A. Campbell regarding draft of first interim fee application. | .1 | 46.50 |
| 08/18/09 | AK | CAMPBELL | Begin to draft monthly fee applications; coordinate the same with J. Rothleder and J. Wallace. | 1.1 | 341.00 |
| 08/18/09 | JN | ROTHLEDER | Conferences with A. Campbell regarding completion of monthly fee statements and interim fee applications. | .6 | 279.00 |
| 08/18/09 | MH | KURTH | Review correspondence from J. Rothleder re professional fee statements. | .1 | 63.00 |
| 08/19/09 | AK | CAMPBELL | Discuss the same with J. Rothleder. | .1 | 31.00 |
| 08/19/09 | AK | CAMPBELL | Draft third monthly fee application. | 1.8 | 558.00 |
| 08/19/09 | JN | ROTHLEDER | Finalize third monthly fee statement and correspond with M. Kurth re same. | 1.2 | 558.00 |
| 08/20/09 | JN | ROTHLEDER | Correspond with Debtor's counsel regarding interim fee application filing schedule. | .2 | 93.00 |
| 08/20/09 | JN | ROTHLEDER | Correspond with M. Kurth regarding service of monthly fee statement. | .2 | 93.00 |
| 08/20/09 | MH | KURTH | Prepare correspondence re monthly fee statements. | .3 | 189.00 |
| 08/21/09 | JN | ROTHLEDER | Telephone conference with A. Campbell regarding draft interim fee application. | .2 | 93.00 |
| 08/21/09 | AK | CAMPBELL | Discuss first intirm fee application with J. Rothleder and correspond with J. Wallace re: the same. | .6 | 186.00 |
| 08/24/09 | AK | CAMPBELL | Begin to draft first interim fee application. | .9 | 279.00 |
| 08/25/09 | AK | CAMPBELL | Review bills and calculate total interim fee and expenses; correspond with debtor's counsel re: the same. | .7 | 217.00 |
| 08/26/09 | JN | ROTHLEDER | Telephone conference with BDO regarding interim fee application process. | .1 | 46.50 |
| 08/28/09 | AK | CAMPBELL | Draft first interim fee application and review local rules re: the same. | 1.3 | 403.00 |
| 08/31/09 | AK | CAMPBELL | Draft first interim fee application; consult local rules re: the same. | 1.7 | 527.00 |
| 09/10/09 | AS | KONG | Review First Interim Fee Application for compliance with rules. | 1.4 | 553.00 |
| 09/10/09 | JN | ROTHLEDER | Review and revise first interim fee application to be filed by Arent Fox (1.9) and correspond and telephone conference with A. Kong regarding same (.2). | 2.1 | 976.50 |
| 09/11/09 | AK | CAMPBELL | Continue to draft and revise fee application and exhibits. | 5.2 | 1,612.00 |

| 09/11/09 | JN | ROTHLEDER | Review and revise first interim fee application. | 1.1 | 511.50 |
| 09/12/09 | JN | ROTHLEDER | Correspond with M. Kurth regarding outstanding fee application issues. | .3 | 139.50 |
| 09/12/09 | AK | CAMPBELL | Review correspondence from M. Kurth and J. Rothleder re: fee application. | .2 | 62.00 |
| 09/14/09 | AK | CAMPBELL | Review and revise fee application and exhibits; correspond with J. Rothleder and accounting re: the same. | 1.2 | 372.00 |
| 09/14/09 | JN | ROTHLEDER | Revise Arent Fox first interim fee application and resolve issues relating to same including conferences with A. Campbell and M. Kurth | 4.6 | 2,139.00 |
| 09/14/09 | JN | ROTHLEDER | Revise declaration from Committee chair in support of fee application and correspect and telephone conference with Committee chair re same. | .7 | 325.50 |
| 09/15/09 | AS | KONG | Review fee application of BDO Seiman and offer comments to Naushon regarding same. | .4 | 158.00 |
| 09/15/09 | AS | KONG | Telephone conference to and from Naustion at BDO re fee application. | .2 | 79.00 |
| 09/15/09 | AS | KONG | Revise fee application with M. Kurth's edits and comments. | .2 | 79.00 |
| 09/15/09 | JN | ROTHLEDER | Revise first interim fee application and related documents. | 2.8 | 1,302.00 |
| 09/15/09 | JN | ROTHLEDER | Conferences and correspond with M. Kurth and A. Kong regarding finalization of fee application. | .7 | 325.50 |
| 09/15/09 | JN | ROTHLEDER | Correspond with BDO and A. Kong regarding finalization of BDO first interim fee application. | .3 | 139.50 |
| 09/15/09 | JN | ROTHLEDER | Draft cover e-mail and circulate revised first interim fee application to Committee. | .2 | 93.00 |
| 09/15/09 | MH | KURTH | Telephone conference with J. Rothleder re fee application. | .4 | 252.00 |
| 09/15/09 | MH | KURTH | Review and comment re fee application. | 1.8 | 1,134.00 |
| 09/16/09 | JN | ROTHLEDER | Telephone conferences and correspondence with  S. Carroll and M. Kurth regarding revisions  to first interim fee application. | .6 | 279.00 |
| 09/16/09 | JN | ROTHLEDER | Revise and finalize Arent Fox's first interim fee application and forward same to A. Kong for filing. | 2.1 | 976.50 |
| 09/16/09 | JN | ROTHLEDER | Correspond with BDO regarding revisions to fee application. | .2 | 93.00 |
| 09/16/09 | AS | KONG | Telephone conference to Naushon and Alex at BDO re fee app. | .4 | 158.00 |
| 09/16/09 | AK | CAMPBELL | Review correspondence re: fee application  from M. Kurth, S. Carroll, J. Rothleder and  debtor. | .2 | 62.00 |
| 09/16/09 | AS | KONG | Revise and prepare fee app for filing. | .6 | 237.00 |

| 09/16/09 | AS | KONG | Prepare proof of service and file Asyst fee app. | 1.2 | 474.00 |
| 09/17/09 | AS | KONG | Review and comment re BDO fee app. | .3 | 118.50 |
| 09/17/09 | AK | CAMPBELL | Discuss review of debtors' fee application  with J. Rothleder. | .2 | 62.00 |
| 09/17/09 | JN | ROTHLEDER | Review issues relating to filed fee applications and correspond with S. Carroll,  A. Kong and S. Linn re same. | .3 | 139.50 |
| 09/17/09 | JN | ROTHLEDER | Review correspondence relating to BDO fee  application filing. | .2 | 93.00 |
| 09/17/09 | MH | KURTH | Confer with a. Kong re BDO fee application. | .3 | 189.00 |
| 09/18/09 | AK | CAMPBELL | Analyze debtor's fee application. | .4 | 124.00 |
| 09/18/09 | MH | KURTH | Exchange correspondence with A. Koles re BDO fee application. | .6 | 378.00 |
| 09/18/09 | MH | KURTH | Telephone conference with J. Rothleder re BDO fee application. | .1 | 63.00 |
| 09/18/09 | JN | ROTHLEDER | Attend to issues relating to BDO first interim fee application and file same. | .8 | 372.00 |
| 09/18/09 | SL | LINN | Analyze filed fee petitions and prepare tracking chart of requested fees for financial advisors; | 1.7 | 425.00 |
| 09/23/09 | JN | ROTHLEDER | Analyze docket for notice regarding fee hearing and correspond with Committee regarding filed fee applications and related issues. | .7 | 325.50 |
| 09/24/09 | MH | KURTH | Exchange correspondence with S. Carroll regarding fee applications. | .1 | 63.00 |
| 09/25/09 | JN | ROTHLEDER | Finalize August monthly fee statement and correspond with M. Kurth and A. Kong re same. | .9 | 418.50 |
| 09/28/09 | AS | KONG | Review August fee application and prepare for service. | .2 | 79.00 |
| 09/29/09 | JN | ROTHLEDER | Analyze docket regarding fee application hearing and related issues; review correspondence from Debtor's counsel re same. | .3 | 139.50 |
| 10/03/09 | JN | ROTHLEDER | Review correspondence regarding objection to Arent Fox's fourth monthly fee statement. | .2 | 93.00 |
| 10/05/09 | AK | CAMPBELL | Finish reviewing Debtor's fee application for reasonableness. | 2.1 | 651.00 |
| 10/05/09 | JN | ROTHLEDER | Correspond and conference with A. Campbell and S. Carroll regarding limited objection fee application of Baker & McKenzie | .4 | 186.00 |
| 10/06/09 | AK | CAMPBELL | Correspond with J. Rothleder re: potential objection to Debtor's fee application. | .1 | 31.00 |
| 10/06/09 | JN | ROTHLEDER | Review limited objection and reservation of rights to Debtor's counsel first interim fee application and correspond with S. Carroll re same. | .6 | 279.00 |

| Date | | | Description | Hours | Amount |
|------|---|---|-------------|-------|--------|
| 10/06/09 | JN | ROTHLEDER | Prepare September invoice for service in accordance with Monthly Compensation Procedures. | .2 | 93.00 |
| 10/07/09 | JN | ROTHLEDER | Correspond with S. Carroll regarding statement to be filed with respect to Baker & McKenzie's fee application. | .1 | 46.50 |
| 10/07/09 | JN | ROTHLEDER | Revise statement with respect to fee application filed by Baker & McKenzie. | .6 | 279.00 |
| 10/07/09 | SG | CARROLL | Review and revise response to Baker McKenzie fee application. | .1 | 67.00 |
| 10/08/09 | JN | ROTHLEDER | Telephone conference with H. Israel regarding professional fees (.1) and follow-up correspondence with working team re same (.3). | .4 | 186.00 |
| 10/08/09 | MH | KURTH | Prepare correspondence to A.Mojhedi re objections to professional fees. | .2 | 126.00 |
| 10/09/09 | JN | ROTHLEDER | Correspond and conference with C. C. Cohen regarding fee payments and litigation budget. | .3 | 139.50 |
| 10/12/09 | JN | ROTHLEDER | Correspond with A. Kong regarding filing statement with respect of fees of Debtor's counsel. | .3 | 139.50 |
| 10/13/09 | AK | CAMPBELL | Draft and revise summary of various motions and fee applications for creditors committee. | 1.1 | 341.00 |
| 10/13/09 | JN | ROTHLEDER | Correspond with V. Santiago regarding revisions to invoice for submission to Court and review same; correspond with A. Campbell regarding privilege review of invoice. | .6 | 279.00 |
| 10/14/09 | JN | ROTHLEDER | Review correspondence from Debtor's counsel regarding fee application hearing date and review Court notice re same. | .2 | 93.00 |
| 10/14/09 | AK | CAMPBELL | Discuss items on invoice needing redaction with J. Rothleder. | .1 | 31.00 |
| 10/15/09 | AK | CAMPBELL | Discuss September monthly fee application with J. Rothleder. | .1 | 31.00 |
| 10/18/09 | AK | CAMPBELL | Draft fifth monthly fee application and related documents. | .7 | 217.00 |
| 10/18/09 | JN | ROTHLEDER | Correspond with A. Campbell regarding monthly fee statement. | .2 | 93.00 |
| 10/19/09 | AK | CAMPBELL | Revise September fee application and prepare for filing. | 1.2 | 372.00 |
| 10/19/09 | JN | ROTHLEDER | Revise monthly fee statement and conference with A. Campbell re same. | .6 | 279.00 |
| 10/20/09 | JN | ROTHLEDER | Correspond with A. Kong regarding service of monthly fee statement. | .2 | 93.00 |
| 10/21/09 | JN | ROTHLEDER | Telephone conference with B. Creelman regarding fee payment issues. | .1 | 46.50 |
| 10/27/09 | AK | CAMPBELL | Review and summarize Debtors' September fee application and Alix Partners' september fee application and draft summary of the same. | 2.8 | 868.00 |

| 10/27/09 | JN | ROTHLEDER | Conference with A. Campbell regarding fee objection letter. | .2 | 93.00 |
| 10/29/09 | AK | CAMPBELL | Review September fee statement of Baker and McKenzie. | 1.1 | 341.00 |
| 10/29/09 | JN | ROTHLEDER | Conferences with A. Campbell regarding analysis of Debtor's counsel Sept. fee statement. | .2 | 93.00 |
| 11/05/09 | JN | ROTHLEDER | Prepare invoice for submission to Court. | .6 | 279.00 |
| 11/23/09 | JN | ROTHLEDER | Follow-up regarding status of November invoice. | .1 | 46.50 |
| 11/30/09 | JN | ROTHLEDER | Prepare and forward for service October monthly fee statement. | 1.1 | 511.50 |
| 12/02/09 | JN | ROTHLEDER | Correspond with S. Carroll regarding review of monthly fee statements. | .2 | 93.00 |
| 12/04/09 | JN | ROTHLEDER | Review November invoice for compliance with Court rules. | .3 | 139.50 |
| 12/08/09 | AK | CAMPBELL | Correspond with Debtor's counsel, A. Kong and J. Rothleder re: interim fee applications. | .2 | 62.00 |
| 12/08/09 | JN | ROTHLEDER | Correspond and conference with A. Campbell and A. Kong regarding fee application filings. | .2 | 93.00 |
| 12/09/09 | JN | ROTHLEDER | Correspond with US Trustee regarding additional biographical information and follow-up with S. Carroll and M. Kurth re same. | .6 | 279.00 |
| 12/10/09 | JN | ROTHLEDER | Correspond with BDO and A. Kong regarding interim fee application schedule. | .3 | 139.50 |
| 12/14/09 | JN | ROTHLEDER | Correspond with A. Ordubegian and S. Carroll regarding fee application hearings and case information and review same. | 1.2 | 558.00 |
| 12/15/09 | AK | CAMPBELL | Review and revise second interim fee application; discuss the same with J. Rothleder. | 1.4 | 434.00 |
| 12/15/09 | JN | ROTHLEDER | Draft and revise second interim fee application for Arent Fox. | 3.1 | 1,441.50 |
| 12/15/09 | JN | ROTHLEDER | Conferences with S. Carroll and A. Campbell regarding second interim fee application for Arent Fox | .4 | 186.00 |
| 12/15/09 | JN | ROTHLEDER | Review objection filed by Lender's to Arent Fox first interim fee application and correspond with S. Carroll and A. Ordubegian re same. | .4 | 186.00 |
| 12/15/09 | JN | ROTHLEDER | Telephone calls and correspondence to and from A. Ordubegian regarding fee application hearing. | .6 | 279.00 |
| 12/15/09 | AO | ORDUBEGIAN | Telephone conference with J. Rothleder re hearing on first interim fee application | .5 | 262.50 |
| 12/15/09 | AO | ORDUBEGIAN | Prepare for hearing on first interim fee application | .7 | 367.50 |

| 12/16/09 | AO | ORDUBEGIAN | Attend hearing on first interim fee applications and disclosure statement hearing | 6.4 | 3,360.00 |
| 12/16/09 | SG | CARROLL | Telephone calls and e-mails with Aram Ordubegian re preparation for hearing on fee applications. | .4 | 268.00 |
| 12/16/09 | JN | ROTHLEDER | Revise Arent Fox's second interim fee application and correspond with S. Carroll re same. | .6 | 279.00 |
| 12/16/09 | JN | ROTHLEDER | Correspond and telephone calls to S. Carroll and A. Ordubegian regarding hearing on fee application. | .6 | 279.00 |
| 12/17/09 | AK | CAMPBELL | Review invoices to calculate figures for second interim fee application. | 4.1 | 1,271.00 |
| 12/17/09 | JN | ROTHLEDER | Correspond with A. Koles regarding fee application process. | .3 | 139.50 |
| 12/17/09 | JN | ROTHLEDER | Attend to issues relating to invoices to be submitted in connection with fee applications. | .4 | 186.00 |
| 12/18/09 | JN | ROTHLEDER | Conferences with A. Campbell regarding revisions to fee application. | .3 | 139.50 |
| 12/18/09 | AK | CAMPBELL | Various correspondence with J. Rothleder regarding fee application and applicable local rules. | .3 | 93.00 |
| 12/20/09 | AK | CAMPBELL | Draft November monthly fee statement. | 1.1 | 341.00 |
| 12/21/09 | AK | CAMPBELL | Finalize November fee application; correspond with A. Ordubegian and J. Rothleder re: the same. | .8 | 248.00 |
| 12/21/09 | JN | ROTHLEDER | Review and comment on November fee statement and conference with A. Campbell re same. | .6 | 279.00 |
| 12/21/09 | AK | CAMPBELL | Review invoices to calculate fee amounts for individual tasks within matters for second interim fee application. | 1.7 | 527.00 |
| 12/22/09 | AK | CAMPBELL | Finalize second interim fee application. | 1.3 | 403.00 |
| 12/22/09 | AK | CAMPBELL | Draft Second Interim Fee Application exhibits. | .6 | 186.00 |
| 12/22/09 | AO | ORDUBEGIAN | Email exchanges re second interim fee application of Arent Fox | .2 | 105.00 |
| 12/23/09 | JN | ROTHLEDER | Correspond and telephone conference with A. Ordubegian regarding fee application hearing. | .6 | 279.00 |
| 12/28/09 | JN | ROTHLEDER | Conferences with A. Campbell regarding fee application issues and review correspondence from BDO re same. | .3 | 139.50 |
| 12/28/09 | JN | ROTHLEDER | Review and comment on BDO's second interim fee application. | .2 | 93.00 |
| 12/28/09 | AK | CAMPBELL | Draft second interim fee application exhibits; correspond with accounting re: the same. | 3.6 | 1,116.00 |
| 01/07/10 | JN | ROTHLEDER | Revise December invoice for submission in accordance with fee order. | .4 | 194.00 |

| Date | | Timekeeper | Description | Hours | Amount |
|------|---|-----------|-------------|-------|--------|
| 01/20/10 | JN | ROTHLEDER | Follow-up with S. Carroll regarding Dec monthly fee statement. | .1 | 48.50 |
| 01/25/10 | AK | CAMPBELL | Various correspondence with J. Rothleder and V. Santiago re: December invoice. | .3 | 102.00 |
| 02/01/10 | AS | KONG | Revise December monthly fee statement and letter and prepare for submission. | .2 | 83.00 |
| 02/01/10 | AK | CAMPBELL | Draft and finalize December fee statement | .7 | 238.00 |
| 02/01/10 | JN | ROTHLEDER | Comment on monthly fee statement and review correspondence relating to same. | .3 | 145.50 |
| 02/09/10 | JN | ROTHLEDER | Revise January invoice for compliance with Court rules. | .3 | 145.50 |
| 02/18/10 | JN | ROTHLEDER | Conference and correspond with A. Campbell regarding drafting final fee application. | .3 | 145.50 |
| 02/19/10 | AK | CAMPBELL | Various correspondence with Debtors' counsel and Jeff Rothleder regarding final fee application; calendar deadline for the same. | .4 | 136.00 |
| 02/19/10 | JN | ROTHLEDER | Review correspondence from Debtors counsel regarding effective date and related Fee Deadline and conference with A, Campbell re same. | .1 | 48.50 |
| 02/25/10 | JN | ROTHLEDER | Correspond with A. Koles regarding filing final fee application and related deadlines. | .3 | 145.50 |
| 03/03/10 | AK | CAMPBELL | Discuss fee application with J. Rothleder. | .1 | 34.00 |
| 03/04/10 | AK | CAMPBELL | Various correspondence regarding final fee application and status thereof. | .3 | 102.00 |
| 03/05/10 | JN | ROTHLEDER | Review February invoice to ensure compliance with Local Rules and practice. | .2 | 97.00 |

```
                                                   -------------
               CURRENT FEES                           48,980.50
```

### TIMEKEEPER TIME SUMARY

```
-----------------------------------------------------------
SCHUYLER CARROLL        .5    at  $670.00 =       335.00
METTE H. KURTH         4.7    at  $630.00 =     2,961.00
METTE H. KURTH         3.0    at  $610.00 =     1,830.00
ARAM ORDUBEGIAN        7.8    at  $525.00 =     4,095.00
JEFFREY ROTHLEDER      2.0    at  $485.00 =       970.00
JEFFREY ROTHLEDER     42.9    at  $465.00 =    19,948.50
JEFFREY ROTHLEDER      6.0    at  $445.00 =     2,670.00
ANDY S. KONG           .2    at  $415.00 =        83.00
ANDY S. KONG           4.9    at  $395.00 =     1,935.50
ANDREA K. CAMPBELL     1.8    at  $340.00 =       612.00
ANDREA K. CAMPBELL    40.0    at  $310.00 =    12,400.00
LISA INDELICATO        2.7    at  $265.00 =       715.50
```

```
SHEILA LINN            1.7    at   $250.00 =       425.00
                       ----                    ---------
        TOTALS       118.2                     48,980.50
```

SUBTOTAL FOR THIS MATTER                              $48,980.50

(00024) MATTER NUMBER
RE:    Creditor Information Sharing and 1102 Services

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 5, 2010

| Date | Timekeeper | | Description | Hours | Value |
|------|------|------|------|------|------|
| 04/30/09 | JN | ROTHLEDER | Conference with A. Campbell regarding drafting 1102 motion and circulate case information re same. | .2 | 89.00 |
| 05/04/09 | AK | CAMPBELL | Draft 1102(b) motion. | 2.4 | 696.00 |
| 05/05/09 | AK | CAMPBELL | Draft 1102(b) motion and order. | 3.2 | 928.00 |
| 05/06/09 | AK | CAMPBELL | Revise 1102(b) motion and order | .7 | 203.00 |
| 05/06/09 | JN | ROTHLEDER | Review and comment on 1102 motion. | .9 | 400.50 |
| 05/08/09 | JN | ROTHLEDER | Forward 1102 motion to M. Kurth for review and comment. | .1 | 44.50 |
| 05/13/09 | AK | CAMPBELL | Draft motion and notice of hearing for 1102 motion and revise related memorandum and order | 2.1 | 609.00 |
| 05/13/09 | JN | ROTHLEDER | Revise motion to approve 1102 procedures per comments from M. Kurth. | 1.1 | 489.50 |
| 05/13/09 | MH | KURTH | Review and revise committee motion information sharing | .6 | 366.00 |
| 05/13/09 | MH | KURTH | Prepare correspondence to J. Rothleder re revisions to information sharing motion | .3 | 183.00 |
| 05/17/09 | MS | CRYAN | Revise draft notice of hearing on Committee's motion under 11 U.S.C. Section 1102. | .1 | 55.50 |
| 05/17/09 | MS | CRYAN | Revise draft of Committee's motion under 11 U.S.C. Section 1102. | .1 | 55.50 |
| 05/17/09 | MS | CRYAN | Revise draft memorandum of points and authorities in support of Committee's motion under 11 U.S.C. Section 1102. | .1 | 55.50 |
| 05/17/09 | MS | CRYAN | Revise draft proposed order on Committee's motion under 11 U.S.C. Section 1102. | .1 | 55.50 |
| 05/18/09 | AK | CAMPBELL | Draft and revise 1102 memo of points and authority and exhibits and prepare for filing. | 2.8 | 812.00 |
| 05/18/09 | JN | ROTHLEDER | Revise 1102 motion and conferences with A. Campbell and L. Indelicato re same. | .6 | 267.00 |
| 05/18/09 | NA | CONSTANTINO | Assist with service of 1102 motion | .4 | 106.00 |
| 05/18/09 | NA | CONSTANTINO | Prepare Notice of Service of 1102 Motion | .4 | 106.00 |
| 05/18/09 | LA | INDELICATO | Review, revise and electronically file 1102 Motion, Order, Memorandum in Support and Notice of Hearing. | 1.2 | 318.00 |
| 05/18/09 | LA | INDELICATO | Prepare exhibits to Memo in Support of 1102 Motion. | .6 | 159.00 |
| 05/18/09 | LA | INDELICATO | Revise and electronically file Proof of Service of 1102 Motion. | .4 | 106.00 |

-------------
CURRENT FEES                                          6,104.50

                    TIMEKEEPER TIME SUMARY
----------------------------------------------------------
METTE H. KURTH          .9    at  $610.00 =      549.00
MICHAEL S. CRYAN        .4    at  $555.00 =      222.00
JEFFREY ROTHLEDER      2.9    at  $445.00 =    1,290.50
ANDREA K. CAMPBELL    11.2    at  $290.00 =    3,248.00
LISA INDELICATO        2.2    at  $265.00 =      583.00
NOVA A. CONSTANTINO     .8    at  $265.00 =      212.00
                      ----                   ---------
        TOTALS        18.4                    6,104.50

                    SUBTOTAL FOR THIS MATTER              $6,104.50

(00025) MATTER NUMBER
RE:    Confidentiality Agreement

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 5, 2010

| Date | Timekeeper | | Hours | Value |
|---|---|---|---|---|
| 05/04/09 | SG CARROLL | E-mails with Jeff Rothleder re review of confidentiality agreement requested by debtor. | .1 | 65.00 |
| 05/04/09 | SG CARROLL | Review and revise confidentiality agreement requested by debtor. | .1 | 65.00 |
| 05/04/09 | JN ROTHLEDER | Review and revise proposed confidentiality agreement in advance of Debtor providing relevant marketing materials. | .7 | 311.50 |
| 05/05/09 | JN ROTHLEDER | Review and revise proposed confidentiality agreement and correspond with S. Carroll re same. | .4 | 178.00 |
| 05/05/09 | SG CARROLL | Telephone calls and e-mails with Ali Mohjedi, Bill Creelman, Jeff Rothleder re revisions to confidentiality agreement requested by debtor. | .7 | 455.00 |
| 05/05/09 | SG CARROLL | E-mails with Bill Creelman, Jeff Rothleder re obtaining information from debtor, review of confidentiality agreement requested by debtor. | .4 | 260.00 |
| 05/06/09 | JN ROTHLEDER | Review revisions to proposed confidentiality agreement and correspond with M. Kurth re same. | .2 | 89.00 |
| 05/06/09 | MH KURTH | Exchange correspondence with B. Creelman re confidentiality agreement. | .3 | 183.00 |
| 05/06/09 | MH KURTH | Review correspondence from S. Carroll re confidentiality agreement. | .1 | 61.00 |
| 05/06/09 | MH KURTH | Telephone conference with S. Carroll re confidentiality agreement. | .1 | 61.00 |
| 05/06/09 | MH KURTH | Telephone conference with A. Mojedhi re confidentiality agreement and upcoming hearings. | .3 | 183.00 |
| 05/06/09 | MH KURTH | Revise confidentiality agreement and prepare correspondence to A. Mojedhi re same. | .5 | 305.00 |
| 05/06/09 | MH KURTH | Telephone conference with B. Creelman re confidentiality agreement. | .2 | 122.00 |
| 05/06/09 | MH KURTH | Exchange correspondence with A. Mojedhi re confidentiality agreement. | .3 | 183.00 |
| 05/07/09 | MH KURTH | Telephone conference with B. Creelman re confidentiality agreement. | .1 | 61.00 |
| 05/07/09 | MH KURTH | Telephone conference with A. Mojedhi re confidentiality agreement. | .2 | 122.00 |
| 05/07/09 | MH KURTH | Exchange correspondence with S. Carroll re confidentiality agreement. | .1 | 61.00 |

| 05/07/09 | MH | KURTH | Prepare correspondence to A. Mojhedi,<br>B. Creelmann and S. Carroll re<br>confidentiality agreement. | .4 | 244.00 |
| 05/07/09 | MH | KURTH | Exchange correspondence with J.<br>Rothleder re confidentiality agreement. | .1 | 61.00 |
| 05/08/09 | MH | KURTH | Exchange correspondence with J.<br>Rothleder re confidentiality agreement | .1 | 61.00 |
| 05/13/09 | MH | KURTH | Review and respond to correspondence<br>from A. Mojhedi re confidentiality<br>agreement | .1 | 61.00 |
| 05/14/09 | MH | KURTH | Prepare correspondence to A. Mojhedi<br>re confidentiality agreements | .1 | 61.00 |
| 06/01/09 | MH | KURTH | Prepare correspondence to A. Mojhedi<br>re confidentiality agreement. | .1 | 61.00 |
| 06/01/09 | MH | KURTH | Exchange correspondence with J.<br>Rothleder re confidentiality agreement. | .1 | 61.00 |

-------------

CURRENT FEES                          3,375.50

TIMEKEEPER TIME SUMARY

-----------------------------------------------------------

| SCHUYLER CARROLL | 1.3 | at | $650.00 = | 845.00 |
| METTE H. KURTH | 3.2 | at | $610.00 = | 1,952.00 |
| JEFFREY ROTHLEDER | 1.3 | at | $445.00 = | 578.50 |
| | ---- | | | --------- |
| TOTALS | 5.8 | | | 3,375.50 |

SUBTOTAL FOR THIS MATTER              $3,375.50

(00026) MATTER NUMBER
RE:   Committee Bylaws

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 5, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 04/29/09 | JN | ROTHLEDER | Prepare Committee bylaws. | .8 | 356.00 |
| 04/30/09 | JN | ROTHLEDER | Revise Committee bylaws per committee coments. | .6 | 267.00 |

CURRENT FEES

-------------
623.00

TIMEKEEPER TIME SUMARY
--------------------------------------------------------
| JEFFREY ROTHLEDER | 1.4 | at  $445.00 = | 623.00 |
|-------------------|-----|---------------|--------|
| TOTALS | 1.4 | | 623.00 |

SUBTOTAL FOR THIS MATTER                          $623.00

(00027) MATTER NUMBER
RE:    Investigation of Debtor's Assets

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 5, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 04/28/09 | JN | ROTHLEDER | Review SEC filings and other public information for understanding of business operations. | .7 | 311.50 |
| 04/30/09 | JN | ROTHLEDER | Review and analyze annual report and SEC filings; outline memo and prepare abstract; prepare documents for committee. | 1.9 | 845.50 |
| 05/07/09 | JN | ROTHLEDER | Finalize and forward confidentiality agreement for review and execution by Committee. | .3 | 133.50 |
| 05/14/09 | JN | ROTHLEDER | Correspond with D. Mazilu regarding execution of confidentiality agreement and bylaws. | .2 | 89.00 |

                                                        -------------
                        CURRENT FEES                       1,379.50


                    TIMEKEEPER TIME SUMARY
------------------------------------------------------------
JEFFREY ROTHLEDER        3.1    at  $445.00 =    1,379.50
                         ----                   ---------
        TOTALS           3.1                     1,379.50

                    SUBTOTAL FOR THIS MATTER             $1,379.50

|                      | Area of Expertise, Year Admitted | Hours  | Rate($) | Amount($)  |
|----------------------|----------------------------------|--------|---------|------------|
| **PARTNER**          |                                  |        |         |            |
| SANFORD HAUSNER      |                                  | 2.20   | 735.00  | 1,617.00   |
| ANDREW I. SILFEN     | BR, 1986 (NJ), 1987 (NY)         | 9.30   | 730.00  | 6,789.00   |
| SCHUYLER CARROLL     | BR, 1993 (NY)                    | 1.70   | 730.00  | 1,241.00   |
| SCHUYLER CARROLL     | BR, 1993 (NY)                    | 15.60  | 670.00  | 10,452.00  |
| SCHUYLER CARROLL     | BR, 1993 (NY)                    | 28.00  | 650.00  | 18,200.00  |
| CAROL C. COHEN       | EMPL & BR 1977 (OH), 1981 (DC)   | 2.30   | 630.00  | 1,449.00   |
| METTE H. KURTH       | BR, 1996 (CA)                    | 47.60  | 630.00  | 29,988.00  |
| SCHUYLER CARROLL     | BR, 1993 (NY)                    | 2.00   | 630.00  | 1,260.00   |
| CAROL C. COHEN       | EMPL & BR 1977 (OH), 1981 (DC)   | 41.70  | 615.00  | 25,645.50  |
| METTE H. KURTH       | BR, 1996 (CA)                    | 61.00  | 610.00  | 37,210.00  |
| ARAM ORDUBEGIAN      | BR, 1996 (CA)                    | 24.70  | 575.00  | 14,202.50  |
| MICHAEL S. CRYAN     | LDR, 1996 (NY & DC)              | .50    | 555.00  | 277.50     |
| ARAM ORDUBEGIAN      | BR, 1996 (CA)                    | 8.80   | 525.00  | 4,620.00   |
| **ASSOCIATES**       |                                  |        |         |            |
| ANDREW C. UDIN       |                                  | 15.90  | 490.00  | 7,791.00   |
| JEFFREY ROTHLEDER    | BR, 2002 (MD)                    | 38.90  | 485.00  | 18,866.50  |
| ERIC BAXTER          | LDR, 2000 (UT)                   | 19.60  | 470.00  | 9,212.00   |
| JEFFREY ROTHLEDER    | BR, 2002 (MD)                    | 128.00 | 465.00  | 59,520.00  |
| JOANNA GIASAFAKIS    |                                  | .90    | 465.00  | 418.50     |
| JEFFREY ROTHLEDER    | BR, 2002 (MD)                    | 118.40 | 445.00  | 52,688.00  |
| VALERIE WEBB         |                                  | 20.00  | 420.00  | 8,400.00   |
| ANDY S. KONG         | 2006 (CA)                        | .20    | 415.00  | 83.00      |
| JOANNA GIASAFAKIS    |                                  | 31.70  | 400.00  | 12,680.00  |
| ANDY S. KONG         | 2006 (CA)                        | 5.60   | 395.00  | 2,212.00   |
| ASWATHI ZACHARIAH    |                                  | 1.40   | 355.00  | 497.00     |
| ANDREA K. CAMPBELL   | BR, 2008 (FL), 2009 (VA, DC)     | 9.60   | 340.00  | 3,264.00   |
| ANDREA K. CAMPBELL   | BR, 2008 (FL), 2009 (VA, DC)     | 58.50  | 310.00  | 18,135.00  |
| ALEX SMART           |                                  | 2.10   | 290.00  | 609.00     |
| ANDREA K. CAMPBELL   | BR, 2008 (FL), 2009 (VA, DC)     | 11.20  | 290.00  | 3,248.00   |
| **PARAPROFESSIONALS**|                                  |        |         |            |
| LISA INDELICATO      | BR                               | 22.90  | 265.00  | 6,068.50   |
| NOVA A. CONSTANTINO  |                                  | 2.10   | 265.00  | 556.50     |

```
SUSAN M. GORDAN                                                    .90    265.00       238.50
SHEILA LINN                                                       1.70    250.00       425.00
-------------------------  ----------------------------------------  ---------  ---------  -----------
                                                                735.00               357,864.00
```

**Blended Rate: 486.89**

BF:            Banking and Finance
BR:            Bankruptcy and Reorganization

118

| CORP: | Corporate |
| EMPL: | Employment Law |
| HEALTH: | Health Law |
| INTL: | International Law |
| LDR: | Litigation Dispute Resolution |
| RE: | Real Estate |

CURRENT CHARGES FOR ALL MATTERS                4,803.97

CURRENT FEES FOR ALL MATTERS                 357,864.00

TOTAL AMOUNT OF THIS INVOICE                 $362,667.97
                                             ==============

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Asyst Technologies, Inc - Unsecured Creditors Committee of       Invoice Number 1239699
                                                                 Invoice Date   03/17/10
                                                                 Client Number  031523
```

-------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**                   $362,667.97

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

```
            Arent Fox LLP
            P.O. Box 758670
            Baltimore, Maryland 21275
```

**WIRING INSTRUCTIONS (if applicable):**

```
Bank:                  Wachovia Bank, NA
Address:               Roanoke, VA
ABA#:                  051400549
SWIFT CODE:            PNBPUS33 (for international use)
Account #:             2065204060070
Beneficiary Name:      Arent Fox LLP
Beneficiary Address:   1050 Connecticut Ave., NW
                       Washington, DC 20036

    Please reference the following:
                       Client #       031523
                       Client Name    Asyst Technologies, Inc - Unsecured Creditors Commi
                       Invoice Number 1239699
```

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

SUMMARY OF CHARGES
------------------

```
TOTAL FOR: POSTAGE                          76.02
TOTAL FOR: PHONE CHARGES                    86.47
TOTAL FOR: DUPLICATING SUMMARY           1,566.20
TOTAL FOR: OTHER DATABASE SEARCH            60.21
TOTAL FOR: WESTLAW                         463.28
TOTAL FOR: DOCUMENT IMAGING                129.30
TOTAL FOR: PRINTING/BINDING                  2.50
TOTAL FOR: MESSENGER SERVICE               162.91
TOTAL FOR: TAXICABS                        545.56
TOTAL FOR: COURT COSTS                      15.00
TOTAL FOR: FILING FEES                     420.00
TOTAL FOR: OVERNIGHT DELIVERY              147.89
TOTAL FOR: OUT-OF-TOWN TRANSPORTATION      499.10
TOTAL FOR: TRANSCRIPTS                     116.40
TOTAL FOR: OUT OF TOWN LODGING             547.08
TOTAL FOR: REIMBURSEMENT                    -33.95
```